---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number *(if known):* _____     Chapter  **11**

☐ Check if this is an amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Westlake Surgical, L.P.** |

| | | |
|---|---|---|
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names, and *doing business as* names | **d/b/a The Hospital at Westlake Medical Center** |

| | | |
|---|---|---|
| 3. | Debtor's federal Employer Identification Number (EIN) | **82-0578078** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **5656 Bee Caves Road** | **P.O. Box 161507** |
| Number      Street | Number      Street |
| **Austin**          **TX**    **78746** | **Austin**          **TX**    **78716-1507** |
| City          State   Zip Code | City          State   Zip Code |
| | **Location of principal assets, if different from principal place of business** |
| **TRAVIS** | |
| County | Number          Street |
| | City          State   Zip Code |

5. **Debtor's website (URL)**     **https://www.westlakemedical.com/**

---

| Debtor | **Westlake Surgical, L.P.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**6.  Type of debtor**

☐  Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐  Partnership (excluding LLP)

☑  Other. Specify:    Limited Partnership

**7.  Describe debtor's business:**

A. *Check one:*

☑  Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐  Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐  Railroad (as defined in 11 U.S.C. § 101(44))

☐  Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐  Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐  Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐  None of the above

B. Check all that apply:

☐  Tax-exempt entity (as described in 26 U.S.C. § 501)

☐  Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐  Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C.  NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

6221

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐  Chapter 7

☐  Chapter 9

☑  Chapter 11. *Check **all** that apply:*

☐  The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐  The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐  A plan is being filed with this petition.

☐  Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐  The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐  The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐  Chapter 12

Debtor    **Westlake Surgical, L.P.**                                          Case number *(if known)* _____
_____
          Name

---

9.  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

    If more than 2 cases, attach a separate list.

    ☒ No
    ☐ Yes.  District _____  When _____  Case number _____
                                                MM/DD/YYYY

                     District _____  When _____  Case number _____
                                                MM/DD/YYYY

---

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    List all cases. If more than 1, attach a separate list.

    ☒ No
    ☐ Yes.  Debtor _____  Relationship _____
                     District _____  When _____
                                                      MM/DD/YYYY
                     Case number, if known _____

---

11. **Why is the case filed in *this district*?**

    Check all that apply:

    ☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

    ☒ No
    ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** (Check all that apply.)

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

      What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?**

    _____
    Number            Street

    _____
    City              State      ZIP Code

    **Is the property insured?**

    ☒ No
    ☐ Yes.  Insurance agency _____
             Contact name _____
             Phone _____

---

Copyright © Financial Software Solutions, LLC                                                                     BlueStylus

| Debtor | **Westlake Surgical, L.P.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

## Statistical and administrative information

| 13. | **Debtor's estimation of available funds** | *Check one:* |
|---|---|---|

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☒ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☒ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☒ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. | **Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|---|

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  09/05/2023
            MM / DD / YYYY

**x** /s/ Mark Shen                                    **Mark Shen**
Signature of authorized representative of debtor       Printed name

Title  **Chief Executive Officer**

| Debtor | **Westlake Surgical, L.P.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

18.  **Signature of attorney**

✗ **/s/ Charlie  Shelton**
Signature of attorney for debtor

Date  09/08/2023
MM / DD / YYYY

**Charlie Shelton**
Printed name

**Hayward PLLC**
Firm name

**7600 Burnet Road, Suite 530**
Number          Street

**Austin**
City

**TX**
State

**78757**
ZIP Code

**(737) 881-7100**
Contact Phone

**cshelton@haywardfirm.com**
Email address

24079317
Bar number

**Texas**
State

# United States Bankruptcy Court

### Western District of Texas

In re  **Westlake Surgical, L.P.**
Debtor(s)

Case No. _____

Chapter  **11** _____

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:  09/05/2023

**/s/ Mark Shen**
**Mark Shen**
Signature of Debtor

Copyright © Financial Software Solutions, LLC

**Creditor Matrix**

24 Capital
John Doe
20200 W Dixie Hwy
Ste 908
Miami, FL 33180


313235001 Westlake Emergency Physicians Pa
4535 Dressler Rd Nw
Canton, OH 44718


3132358001 Us Acute Care Solutions
4535 Dressler Rd Nw
Canton, OH 44718


3132358001 Vep Healthcare Inc
1001 Galaxy Way
Ste 400
Concord, CA 94520


4-web Inc
2801 Network Blvd Ste 620
Frisco, TX 75034


5th Vital Healthcare Austin Llc
3003 Bee Caves Rdste205
Austin, TX 78746


626 Holdings Llc
1225 Broken Sound Pkwy Nw
Ste A
Boca Raton, FL 33487

90 Degree Benefits
4401 82nd St Unit 1200
Lubbock, TX 79424


Aart Inc
2950 Arrowhead Dr
Carson City, NV 89706


Abbott Laboratories 55089841
Po Box 92679
Chicago, IL 60675


Abbott Laboratories Inc
22400 Network Place
Chicago, IL 60673-1224


Abbott Rapid Dx North America Llc
30 S Keller Rd Ste 100
Orlando, FL 32810


Abc Home And Commercial Svc
9475 E Hwy 290
Austin, TX 78724


Abena Yamoah
7601 Rialto Blvd  1834
Austin, TX 78735

Abigail Simpkins
5507 Ave G Unit B
Austin, TX 78751


Access Physicians Management Svc Organization
1717 Main St
Ste5850
Dallas, TX 75201


Accountability Resources
6300 Bridgepoint Pkwy
Bldg 1 Ste 250
Austin, TX 78730


Acuity Surgical Devices
8710 N Royal Ln
Irving, TX 75063


Acumed And Osteomed
5885 Cornelius Pass Rd
Hillsboro, OR 97124


Acumed Llc
7995 Collection Ctr Dr
Chicago, IL 60693


Acusis Llc
Po Box 951107
Cleveland, OH 44193

Adam Guerra
265 Wincliff Dr
Buda, TX 78610


Adam Lerner
2901 Barton Skyway
Apt 1007
Austin, TX 78746


Adchara Walters
335 Durango Downs Dr
Hutto, TX 78634


Advance Ambulatory Inc
Po Box 981047
Houston, TX 77098


Advanced Ambulatory Inc
Po Box 981047
Houston, TX 77098


Advanced Sterilization Products Svc Inc
33 Technology Dr
Irvine, CA 92618


Aerin Medical
1927 Lohman's Crossing Rd
Ste 200
Austin, TX 78734

Aetna
29406 Reliable Pkwy
Chicago, IL 60686


Afco
Acct# 30-10-131872-2
4501 College Blvd Ste 320
Leawoord, KS 66211


Agiliti Surgical Equipment Repair Inc
Po Box 856526
Minneapolis, MN 55485


Agiliti Surgical Equipment Repair Inc
333 Water Ave
Bellefontaine, OH 43311


Ags Health Llc
Po Box 824788
Philadelphia, PA 19182


Ahlam Abdou
303 South Lynnwood Trl
Cedar Park, TX 78613


Aileen Tiu
6813 Colony Loop Dr
Austin, TX 78724

Aimee Rossow
2801 S Lakeline Blvd #13204
Cedar Park, TX 78613


Airgas Usa Llc
Po Box 734671
Dallas, TX 75373


Aisha Kemal
13838 The Lakes Blvd
Apt 7201
Pflugerville, TX 78660-5654


Alcon Laboratories Inc
6201 South Fwy
Fort Worth, TX 76134


Aldrian Johnson
8600 N Fm 620 Rd
Apt 2927
Austin, TX 78726-3586


Alexa Ohlsen
2901 Grimes Ranch Rd
Austin, TX 78732


Alexha Bonner
100 Clear Spring Rd
Georgetown, TX 78628

Alice Yang
1708 Wethersfield Rd
Austin, TX 78703


Alicia Acosta
413 Verano Cir
Kyle, TX 78640


Alicia Garcia
15103 Pocmont Trl
Austin, TX 78719


Alicia Hernandez
120 Sandy Ln
Elgin, TX 78621


Alicia Parra
1204 Highland Ridge Rd
Georgetown, TX 78628-2295


Alimed Inc
Accounts Receivable
Po Box 206417
Dallas, TX 75320


Alimed Inc
Po Box 206417
Dallas, TX 75320

Alison Figoski
1741 Spyglass Dr #125
Austin, TX 78746


Alison Foster
6503 Shiner St
Austin, TX 78729


Alison Jordan
16915 Whitebrush Loop
Austin, TX 78717


Alizia Alvarado
1221 Chisholm Vly Dr
Round Rock, TX 78681-7392


Allergan Usa Inc
2525 Dupont Dr
Irvine, CA 92612


Alleric Wormley
19508 San Chisolm Dr
Round Rock, TX 78664-3961


Alliance Funding
17542 17th St #200
Tustin, CA 92780

Allison Goldey
1401 Satellite View
Round Rock, TX 78665


Allison Perez-coats
2301 S Mo Pac Expy
Apt 616
Austin, TX 78746


Allscripts Healthcare Llc
222 Merchandise Mart Plz
Chicago, IL 60654


Alyssa Baker
5500 Camp Fire Trl
Austin, TX 78749-2125


Alyssa Silva
7880 Highway 290 W
Apt 6301
Austin, TX 78736-3241


Alyssa Sylva
5656 Bee Caves Rd
Austin, TX 78756


Amanda Blagburn
5605 Springdale Rd
Austin, TX 78723-5505

Amanda Broccolo
3411 Eldorado Trl
Austin, TX 78739


Amanda Brown
95 Skylark
Martindale, TX 78655


Amanda Nicole Blagburn
5605 Springdale Rd
Apt 3317
Austin, TX 78723


Amber Megens
607 Splitrock St
Round Rock, TX 78681


Amber Schanen
11605 Uplands Ridge Dr
Austin, TX 78738


American Incentive Advisors Llc (aia)
Raleigh C Kone
8911 N Capital Of Texas Hwy
Ste 1105
Austin, TX 78759


American Proficiency Institute
Department 9526
Po Box 30516
Lansing, MI 48909

American Recruiters
2913 Nw 68th Ln
Margate, FL 33063


Amerisource Receivables Financial Corp
1300 Morris Dr
Chesterbrook, PA 19087


Amn Healthcare Allied Inc
Po Box 281939
Atlanta, GA 30384


Amn Workforce Solutions Llc
Po Box 744869
Atlanta, GA 30374


Amtec Medical Inc
Po Box 341882
Austin, TX 78734


Amy Jones
1289 Tom Sawyer Rd
Dripping Springs, TX 78620


Amy Magga
1896 Palace Dr
New Braunfels, TX 78130

Andi Lemke
651 Foxtail Run
San Marcos, TX 78666-5050


Andre Duran
7201 Greenock St
Austin, TX 78749


Andrea Brown
2417 Caddo Canoe Dr
Leander, TX 78641-4489


Andrea Schneider
7332 Jaborandi Dr
Austin, TX 78739


Andrea Soto
4608 Gillis St
Austin, TX 78745-1812


Andrew P Trussler Mdpllc
5656 Bee Cave Rd Ste J200
Austin, TX 78746


Andrew Shapiro
2215 Post Rd
Apt 2068
Austin, TX 78704

Andrew Vasquez
14809 Bajada Rd
Manor, TX 78653


Angel Young
6800 Bay City Bend
Austin, TX 78725


Angela Beck
4301 Grand Ave Pkwy
Austin, TX 78728-0030


Angela Bowker
1430 Main St
Cedar Park, TX 78613


Angela Carey
507 W 23rd St
Apt 2113a
Austin, TX 78705-0039


Angelica Amaya
2106 Cullen Ave
Apt 111
Austin, TX 78757-2539


Angelica Corp
Po Box 532268
Atlanta, GA 30353

Angie Przygoda
8409 Sabrina Cv
Austin, TX 78747-3715


Angies
1307 E 7th St
Austin, TX 78702


Anita Jackson
Po Box 1836
Gonzales, TX 78629


Ankura Consulting Group Llc
Po Box 74007043
Chicago, IL 60674


Ann Anton
13209 Overland Pass
Bee Cave, TX 78738-6137


Ann Catherine Michael
3544 Rr 620 South
Bee Cave, TX 78738


Anna Gonzalez
10600 Ruidosa St
Austin, TX 78719

Anna Mae Wollam
15145 Kingstree Dr
Dallas, TX 75248


Anna Maria Echols
145 Fletcher Bend
Buda, TX 78610


Anna Martinez
1300 Cool Shadow Dr
Apt A
Del Valle, TX 78617-2462


Anna Obidos
8210 Gallatin Dr
Austin, TX 78736


Annette Basett
1225 Town Ctr Dr
Apt 1207
Pflugerville, TX 78660


Annette Bassett
1225 Town Ctr Dr
Apt 1207
Pflugerville, TX 78660-7859


Anthony Denara
8600 Brodie Ln
Apt 631
Austin, TX 78745

Anthony Lara
11160 Jollyville Rd
Apt 502
Austin, TX 78759


Antonio Mendoza
2001 South Mopac Expy 1926
Austin, TX 78746


Applied Statistics And Management Inc
Po Box 2738
Temecula, CA 92593


April Friedrich
1129 Richardine Ave
Austin, TX 78721


April Scially
125 Proclamation Ave
Liberty Hill, TX 78642


Aquity Solutions Llc
125 Edinburgh Soth Dr
Ste 310
Cary, NC 27511


Aramando Salazar
8524 Cornwall Dr
Austin, TX 78748

Aravind Sankar
5005 W Pk Dr
Austin, TX 78731


Arch Deductible Recovery Group
Po Box 6068-33
Hermitage, PA 16148


Archie Phillips
400 Manchester Ln
Austin, TX 78737


Architectrual Build
3435 Enterprise Ave
Unit 1
Naples, FL 34104


Aria Mccaster
25542 Hunt Club Blvd
Farmington Hills, MI 48335


Armstrong Medical Industries Inc
575 Knightsbridge Pkwy
Po Box 700
Lincolnshire, IL 60069


Arnaldo Arista Mendoza
115 Bridle Path
Kyle, TX 78640

Arthrex
Po Box 403511
Atlanta, GA 30384


Arthur Hastings
1179 Blue Ridge Dr
Dripping Springs, TX 78620


Asahi Intecc Usa Inc
22 Executive Pk
Ste 110
Irvine, CA 92614


Ashley Easley
11405 Eddie Egan Ln
Austin, TX 78748


Ashley Garza
2901 Barton Skwy
Apt 1505
Austin, TX 78746-7555


Ashley Guitan
1705 Frontier Vly Dr Apt 9306
Austin, TX 78741


Ashley Harmon
12408 Dessau Rd
Apt 1104
Austin, TX 78754

Ashley Lucas Ridley
811 W Slaughter Ln #916
Austin, TX 78748


Ashley Martinez-arizala
1620 E Riverside Dr
Apt 3055
Austin, TX 78741


Ashley Rust
12200 Carlsbad Dr
Austin, TX 78738


Ashli Garwood
12101 N Lamar Blvd
Austin, TX 78753-1742


Ashli Garwood
12101 N Lamar Blvd
Apt 1512
Austin, TX 78753


Ashli Witmuss
2204 Desco Dr
Austin, TX 78748


Ashma Ghimire
1705 Bovina Dr
Leander, TX 78641

Ashton Pellette
137 Panalero Cove
Kyle, TX 78640


Aspen Higgs
13906 Randalstone Dr
Pflugerville, TX 78660


Attila Arise Investors Llc
1999 Bryan St
Ste 900
Dallas, TX 75201


Attila Gp Investor Llc
1251 Westwood Blvd
Ste 100a
Los Angeles, CA 90024


Attila Llc
4935 Mcconnell Ave
Unit #4
Los Angeles, CA 90066


Attila Lp Investor Llc
1251 Westwood Blvd
Ste 100a
Los Angeles, CA 90024


Attila Lp Investor Llc
1999 Bryan St
Ste 900
Dallas, TX 75201

Audrey Ross
609 Clayton Ln #538
Austin, TX 78752


Audrie Jennings
20308 Poppy Hills Trl #4403
Round Rock, TX 78664


Aus-tel Communications
James Wolfe 2
605 Silver Vly Ln
Georgetown, TX 78626


Austel Communications Llc
2605 Silver Vly Ln
Georgetown, TX 78626


Austin Express Couriers
Po Box 144861
Austin, TX 78714


Austin Foot Center, Pc
J Michael Valenza Dpm
5656 Bee Caves Rd Ste D-204
Austin, TX 78746


Austin Healthcare Council
Po Box 30046
Austin, TX 78755

Austin Medical Ventures Inc
3012 Centre Oak Way Ste 102
Germantown, TN 38138


Austin Psychiatric Consultants
1500 W38th St
Ste 53
Austin, TX 78731


Austin Public Health
Po Box 2920
Austin, TX 78768


Autumn Salyers
1707 Aquarena Springs Dr
Apt 223
San Marcos, TX 78666


Avanos
5405 Windward Pkwy
Alpharetta, GA 30004


Avanos Medical Inc
5405 Windward Pkwy Ste 100 Sout
Alpharetta, GA 30004


Avelino Medel
8700 Brodie Ln
Apt 918
Austin, TX 78745

Barbara Garcia
8515 Shoal Creek Blvd
Apt 209
Austin, TX 78757-7550


Barnett And Garcia Pllc
3821 Juniper Trace Ste 108
Austin, TX 78738


Bayer Healthcare
Po Box 360172
Pittsburgh, PA 15251


Bc Group International Inc
3081 Elm Pt Industrial Dr
St. Charles, MO 63301


Beacon Medaes Llc
Dept 3234 Lockbox
Po Box 1233234
Dallas, TX 75312


Beasley Allen Law Firm
Po Box 4160
Montgomery, AL 36103


Beau Barnes
5656 Bee Caves Rd
Austin, TX 78746

Becca Floyd
1721 Enfield Rd Unit A
Austin, TX 78703


Belynda Delgado
7608 Marble Crest Dr
Austin, TX 78747


Benjamin Sheinberg
1 Championship Dr
Austin, TX 78738


Berleaner Bunch
8383 Paola St
Round Rock, TX 78665


Bio-rad Laboratories Inc
Po Box 849740
Los Angeles, CA 90084


Biofusion Medical
2101 E St Elmo Rd
Bldg 1 Ste 100
Austin, TX 78744


Biomet Inc
75 Remittance Dr
Ste 3283
Chicago, IL 60675

Biorad Laboratories Inc
Dept 9740
Los Angeles, CA 90084


Bioventus Llc
4721 Emperor Blvd
Durham, NC 27703


Black And Black Surgical Inc
5175 South Royal Atlanta Dr
Tucker, GA 30084


Blanca E Reyes
2216 Creekside Ln
Georgetown, TX 78626


Blanca Pleitez
3307 Stillhouse Lake Dr
Harker Heights, TX 76548-8822


Blanca Reyes
2216 Creekside Ln
Unit A
Georgetown, TX 78626


Blue Blood Perfusion Group Llc
Po Box 302379
Austin, TX 78703

Boc Bank
Crissy Simpson
201 N Main
Mclean, TX 79057


Bone Fusion Devices Llc
216 Paseo Encinal St
San Antonio, TX 78212


Bonnie Rose
502 Hi Ridge Rd
Horseshoe Bay, TX 78657


Bonnie Thomson
12215 Cabana Ln
Austin, TX 78727


Boston Scientific Corp
S Jacob And Wolf Lp
116 Walcourt Loop
College Station, TX 77845


Brandy Green
200 10th St Ne
Paris, TX 75460


Brandy Green Austin
200 10th St Ne
Paris, TX 75460

Breanna Cruz
3251 Blue Lobelia
New Braunfels, TX 78130


Brenda Breffle
547 Demarett Dr
Point Venture, TX 78645


Brenda Hernandez
2403 Bucks Run
Austin, TX 78744


Brenna Melchor
619 Monroe St
Kilgore, TX 75662


Brevet Capital Advisors
Mark Gundersen
441 Ninth Ave
20th Fl
New York, NY 10001


Brevet Capital Advisors
441 Ninth Ave 20th Fl
New York, NY 10001


Brian Angeline
650 Louis Henna Blvd
Apt 8303
Round Rock, TX 78664

Brian Daves
2708 Cascade Falls Dr
Austin, TX 78738

Brian Lynch
2200 Rosewood Ave Apt C
Austin, TX 78702

Brianna Smith
3905 Walden Creek Xing
Harker Heights, TX 76548

Briannah Pena
4608 Truth Way
Austin, TX 78725

Briggs And Veselka Co
500 W 5th St Ste 1210
Austin, TX 78701

Briggs And Veselka Cpas
500 W 5th St #1210
Austin, TX 78701

Brigid Lednicky
15 Reese Dr
Sunset Valley, TX 78745

Brittany Martinez
2470 Wolf Creek Dr
Brighton, CO 80601


Brittany Smart
1609 Saracen Rd
Austin, TX 78733


Brittany Smith
1404 Comfort St
Cedar Park, TX 78613


C R Bard Inc
730 Central Ave
Murray, NJ 07974


C T Corp System As Representative
330 N Brand Blvd Ste 700
Glendale, CA 91203


Cac Medical Sales Corp
13435 Sw 128th
Unit 109
Miami, FL 33186


Caitlin Krieg
404 Rio Grande Str #125
Austin, TX 78701

Caleb Allen
4400 Mather
Kyle, TX 78640


Callie Lockhart
219 Sumalt Gap Way
Lakeway, TX 78738


Camber Spine Technologies
501 Allendale Rd
King Of Prussia, PA 19406


Cameron Prather
7013 Boyle Dr
Austin, TX 78724


Capital Area Trauma Reg Advisory Council
4100 Ed Bluestein Blvd #200
Austin, TX 78721


Capital Inventory
Po Box 1081
Woodstock, GA 30188


Cara Sanchez
9004 Alderman Dr
Unit 3
Austin, TX 78747

Cardinal Health   2057197799
Po Box 730112
Dallas, TX 75373


Cardinal Health 110 Llc
Bank Of America
Po Box 847384
Dallas, TX 75284


Cardmember Svc
Po Box 6294
Carol Stream, IL 60197


Carefusion 2200 Inc 10033645
25146 Network Pl
Chicago, IL 60673


Carefusion Solutions Llc
25082 Network Pl
Chicago, IL 60673


Carina Garcia
335 Cypress Creek
Cedar Park, TX 78613


Carlos Aviles
5809 Kennedy St
Austin, TX 78747

Carmen Aldaya
2300 Derry Ave
Austin, TX 78704


Carmen Dehart
16021 Biltmore Ave #725
Pflugervilee, TX 78660


Carol Rosales
901 Plateau Cir
Austin, TX 78745-1032


Carolina Ricario Jacquez
13301 Ctr Lake Dr #4201
Austin, TX 78753


Caroline Barber
1129 Southwestern Dr
Richardson, TX 75081


Caroline Hulings
10301 Ranch Rd 2222
Apt 534
Austin, TX 78730


Carolyn E Hancock
1118 San Augustine Dr
Austin, TX 78733

Cashier
Po Box 890150
Camp Hill, PA 17001


Cassie Mcgee
115 Gettysburg Loop
Elgin, TX 78621


Catharina Estrada
3501 Shoreline Dr
Apt 1022
Austin, TX 78728-4493


Catherine Hillibush
9009 N Fm 620 Apt 1501
Austin, TX 78726


Celene Rattray Grant
3021 Hartridge Ter
Wellington, FL 33414


Celes Cruz-arroyo
100 West Garrett Run
Austin, TX 78753


Celling Biosciences
4719 South Congress Ave
Austin, TX 78745

Centinel Spine Llc
Po Box 207368
Dallas, TX 75320


Centra Leasing
Po Box 84127
Seattle, WA 98124


Cerapedics Inc
Dept 1543 Po Box 30106
Po Box 30106
Salt Lake City, UT 84130


Chad Woody
1301 W Koenig Ln
Apt 270
Austin, TX 78756


Chancy Ensor
17516 Panorama Dr
Dripping Springs, TX 78620


Chanel Monge
1900 Silver Leaf St
Georgetown, TX 78628-3441


Channel Partner
10900 Wayzata Blvd
Ste #300
Minnetonka, MN 55305

Channel Partners Capital Llc
330 N Brand Blvd
Ste 700
Hopkins, MN 55305

Chara Dozier
4034 Barlow Dr
Round Rock, TX 78681

Charles R Byrd Jr Md
10206 Carlotta Cove
Austin, TX 78733

Charlotte Lewis
1831 Wells Branch Pkwy
Apt 222
Austin, TX 78728-6921

Charter Communications
Po Box 60074
City Of Industry, CA 91716

Chelsea Feliciano
18009 Dufour Dr
Austin, TX 78738

Cherry Bekaert Llp
Po Box 25549
Richmond, VA 23278-5549

Cherry Bekaert Llp
Accounts Receivable
Po Box 25549
Richmond, VA 23260


Cheryl Wilkerson
1145 Bluff Ridge Trl
Blanco, TX 78606


Chiara Houston
13010 Ridgeline Blvd
Apt 4305
Cedar Park, TX 78613


Chloe Rivas
152 Baker Ave
Pismo Beach, CA 93449


Chris Ogerly
4412 S 3rd St
Austin, TX 78745


Chris Thigpen
19519 Summit Glory Trl
Spicewood, TX 78669


Christian Ozuna
368 Bella Vista Cir
Kyle, TX 78640

Christian Saenz
1800 E Stassney Ln
Apt 231
Austin, TX 78744


Christianna Trimiar
6601 Storm Cat Ln
Burleson, TX 76028


Christina Crocker
Po Box 122
Prairie Lea, TX 78661


Christine Ahrens
6516 Whitemarsh Vly Walk
Austin, TX 78746


Christine Aleman
122 Lakeside Cir
Del Valle, TX 78617


Christine Marquez
6616 Branrust Dr
Austin, TX 78744


Christine Mcquillan
702 Knollwood Cir
Austin, TX 78746-5135

Christopher P Md Thompson
4200 Watersedge Cove
Austin, TX 78731


Christopher Zimmerman
701 N Vista Ridge Blvd
Cedar Park, TX 78613-0021


Christy Clarkson
1700 Lexington St
Taylor, TX 76574


Christy Ryan
1700 Lexington St
Taylor, TX 76574


Chung K Chin
5809 Pinon Vista
Austin, TX 78724


Cindy Gonzales
4406 Quicksilver Blvd
Austin, TX 78744


City Ambulance Svc
Po Box 691067
Houston, TX 77269

Claribel Arellano
213 Rowland Dr
Austin, TX 78745


Clarke Kent Plumbing Inc
1408 W Ben White Blvd
Austin, TX 78704


Classic Forms And Products Inc
Po Box 22017
Beaumont, TX 77720


Claudia Bogle-harvey
12401 Gray Camlet Ln
Austin, TX 78748


Claudia Ruiz
9003 Quail Vly Dr # A
Austin, TX 78758-6623


Cleonice Vance
5712 Glowing Star Trl
Austin, TX 78724


Clia Laboratory Program
Po Box 3056
Portland, OR 97208

Clinical Pathology Labs Inc
Po Box 141669
Austin, TX 78714


Clinical Pathology Labs Inc Cpl
Po Box 141669
Austin, TX 78714


Clint Phillips
6008 Eleos Cir
Austin, TX 78735


Clint W Culpepper
800 Brazos St Unit 1109
Austin, TX 78701


Cnh Finance Fund I Lp
2 Greenwich Plz
Greenwich, CT 06830


Cognitive Real Estate Investments Llc
Michael Welch
205 W 4th St
Madera, CA 93637


Cole Aubrey Schultz
5656 Bee Caves Rd
M302
Austin, TX 78746

Colin Scully
1400 Rockcliff Rd
Austin, TX 78746-1207


Colleen Urry
7105 Bright Star Ln
Austin, TX 78736


Coloplast Corp
Dept Ch 19024
Palatine, IL 60055


Commercial Kitchen Parts And Svc
Pob 831128
San Antonio, TX 78283


Commercial Lighting Co
Po Box 270651
Tampa, FL 33688


Computer Products And Supplies Intl Inc
975 Nimco Dr
Ste C
Crystal Lake, IL 60014


Conmed Linvatec
Po Box 301231
Dallas, TX 75303

Connie Borkland
10601 Queensbury Cove
Austin, TX 78726


Connie Vanwinkle
100 Antietam Trl
Elgin, TX 78621


Contigo Technology Llc
8868 Research Blvd Ste 403
Austin, TX 78758


Cook Medical Inc
22988 Network Pl
Chicago, IL 60673


Cooper Surgical Inc
Po Box 712280
Cincinnati, OH 45271


Cordelaine Andrew Tennyson Kline
4705 Brushy Ridge Dr
Austin, TX 78744


Corelink Llc
Po Box 790379
St. Louis, MO 63179

Corp Svc Co As Representative
Po Box 2576
Springfield, IL 62708


Cortney Byrd
18403 Vly Hill Ln
Lago Vista, TX 78645


Coulmed Products Group Llc
44 Commerce St
Springfield, NJ 07081


Courtney Dever
6607 Brodie Ln
Apt 733
Austin, TX 78745-4652


Covidien
Po Box 120823
Dallas, TX 75312


Cps Telepharmacy Inc
Po Box 638318
Cincinnati, OH 45263


Cps Telepharmacy Inc
655 Metro Pl S Ste 450
Dublin, OH 43017

Cr Bard Inc
Po Box 75767
Charlotte, NC 28275

Criselda Martinez
2011 E 6th St
Austin, TX 78702-3475

Crystal Cortinez
1601 East Slaughter Ln
Trlr 369
Austin, TX 78747

Crystal Williams
830 Mica Ln
Leander, TX 78641

Ctl Medical Corp
4550 Excel Pkwy Ste 300
Addison, TX 75001

Culligan Water Conditioning Of
San Antonio Inc
1034 Austin St
San Antonio, TX 78208

Curiteva Inc
25127 Will Mccomb Dr
Tanner, AL 35671

Curtis Lafleur
8600 N Fm 620 Rd
Austin, TX 78726-3502


Curtis Mack
1700 University Blvd
Apt 1325
Round Rock, TX 78665-8028


Cutter Cag Llc
2310 Vienna Dr
Granbury, TX 76048


Cymilian Kedia
10203 Sandy Beach Rd
Dripping Springs, TX 78620


Cynthia Roussel
8110 Ranch Rd 2222
Apt 12
Austin, TX 78730-2338


Dajia Caldwell
1305 Glenda Dr
Apt A
Round Rock, TX 78681


Dallow Fofana-guirassy
10301 Ranch Rd 2222
Apt # 1623
Austin, TX 78730

Damien Hardeman
2430 Cromwell Cir
Austin, TX 78741


Damito Weathers
2013 Old Mill Rd
Cedar Park, TX 78613


Dana Horge
1304 E 2nd St
Austin, TX 78702


Daniel Brewer
8800 West Hwy 290 #1318
Austin, TX 78736


Daniel Carlson
15339 English River Loop
Leander, TX 78641


Daniel Carlson
15339 English River Lop
Leander, TX 78641


Daniel Felix Robitaille
8547 N Capital Of Texas Hwy
Unit #3093
Austin, TX 78759

Daniel Martinez
1301 West 5th St #517
Austin, TX 78703


Daniel Molina
4700 N Capital Of Texas Hwy
Apt 1113
Austin, TX 78746-1121


Daniel Perlman
15217 Falconhead Grove Loop
Austin, TX 78738


Daniel Robitaille
8547 N Capital Of Texas Hwy
Apt 3093
Austin, TX 78759-8093


Daniel Zuniga Josue
2519 Ross Ave
Waco, TX 76706


Daniela Lucas
909 Bodark Ln
Austin, TX 78745


Danielle Posada
7702 Pitter Pat Ln
Austin, TX 78736

Danielle Williams
13709 Sierra Wind Ln
Elgin, TX 78621


Danita Cobb
6001 Shepherd Mountain Cv
Apt 206
Austin, TX 78730-5021


Danny Garcia
13512 Lipton Loop
Del Valle, TX 78617


Datex-ohmeda Inc
Po Box 641936
Pittsburgh, PA 15264


David Dodgin
4313 Rio Robles Dr
Austin, TX 78746


David Houl
12110 Carnforth Dr
Austin, TX 78753


David Kirby
11 Woodhollow Way
Wimberley, TX 78676

David Larson
2505 Patsy Pkwy
Austin, TX 78744


David Lona
631 Abundance Ln
Kyle, TX 78640


David Noble
545 Sweet Gum Dr
Kyle, TX 78640


David Rose
502 Hi Ridge Rd
Horseshoe Bay, TX 78657


David Samson
11101 Blackmoor Dr
Austin, TX 78759-4557


David Sanchez
985 Cherrystone Loop
Buda, TX 78610-2185


David Wright
6401 Rialto Blvd #1032
Austin, TX 78735

Dawn N South
Dba Big Picture Promos
3616 Far West Blvd Ste 117316
Austin, TX 78731


Dax Tarre
4825 Davis Ln
Austin, TX 78749-4566


Dax Tarre
4825 Davis Ln
Apt 933
Austin, TX 78749


De Lage Landen Financial Svc Inc
1111 Old Eagle School Rd
Wayne, PA 19087


Deanna Balch
40 N Interstate 35
Apt 6a2
Austin, TX 78701


Deborah Kent
168 Belterra Vlg Way
Apt 11201
Austin, TX 78737-1320


Deborah Williams
3621 West Slaughter Ln
Apt 917
Austin, TX 78749

Debrah Candelas
1425 County Rd 458
Coupland, TX 78615-4889


Deidre Russell
9104 Nuckols Crossing Rd
Austin, TX 78744


Deirdre Hayles
120 Thunder Pony Trl
Dripping Springs, TX 78620


Delainey Jones
8405 Bent Tree Rd #3011
Austin, TX 78759


Dell Financial Svc
Po Box 5292
Carol Stream, IL 60197


Delores Fulton
1418 Mangrum St
Pflugerville, TX 78660


Dena Rand
555 A Harmon Hills Rd
Dripping Springs, TX 78620

Dena Sooby
1307b N Cuernavaca Dr
Austin, TX 78733


Denise Wilson
1112 Faircrest Dr
Austin, TX 78753


Dennie Peterson
1781 Spyglass Dr 374
Austin, TX 78746


Dennis Souza
169 Winter St
North Dighton, MA 02764


Dept Of State Health Svc
Office Of Gen Counsel  Marc Connelly
1100 W 49th St
Austin, TX 78756-3199


Depuy Synthes Joint Reconstruction
Po Box 406663
Atlanta, GA 30384


Depuy Synthes Sales
5972 Collections Ctr Dr
Chicago, IL 60693

Derek Anderson
4020 Airport Blvd
Austin, TX 78722

Deshpeepak Sahni Mc
2608 Little John Ln
Austin, TX 78704

Detego Health Llc
4100 International Plz Ste 150
Fort Worth, TX 76109

Devin Byrne
614 South 1st St #265
Austin, TX 78704

Diana Vandivort
3440 Ranch Trails Apt 1423
Cedar Park, TX 78613

Diego Sanchez
13009 Thome Vly Dr
Del Valle, TX 78617-3489

Discount Pc
8222 N Lamar Ste E42
Austin, TX 78753

Diverse Health Consulting Llc
1509 Westmoor Dr
Austin, TX 78723


Division Laundry Houston Llc
6649 W Us Hwy 90
San Antonio, TX 78227


Djo Global
Po Box 650777
Dallas, TX 75265


Djo Llc   Account No 315897
Po Box 650777
Dallas, TX 75265


Djo Surgical
Po Box 660126
Dallas, TX 75266


Dml Capital Group Inc
John Ferguson
1155 N Service Rd Unit 11
Oakville, ON L6M 3E3
Canada


Dml Hc Series Llc
3040 Post Oak Blvd
Ste 1400
Houston, TX 77056

Dnv Gl Healthcare Usa Inc
Po Box 74008863
Chicago, IL 60674


Dnv Healthcare Usa Inc
1400 Ravello Rd
Katy, TX 77449


Don Rip Miller Ii
5656 Bee Caves Rd Ste F-201
Austin, TX 78746


Donald Davis
8515 Brodie Ln  2232
Austin, TX 78745


Donicia Zapata
6509 Sunstrip Dr
Austin, TX 78745


Donna Baldinell
4700 N Capital Of Texas Hwy  815
Austin, TX 78746


Donna Bohot
146 Split Oak Rd
Smithville, TX 78957

Donna Brooks
7309 Jaborandi Dr
Austin, TX 78739


Donna Campbell
1802 Overland Stage Rd
Dripping Springs, TX 78620


Donovan Pollock
45 Cottondale Rd
The Hills, TX 78738-1513


Door Control Svc
Po Box 675067
Dallas, TX 75267


Dornier Medtech America Inc
26828 Network Pl
Chicago, IL 60673-1268


Dorothy Terrazas
6813 Panda Royal
Del Valle, TX 78617


Dr Daniel Md Peterson
Austin Neuro Surgeons
3003 Bee Cave Rd Ste 201
Austin, TX 78746

Dsaart
Dba Aplha Aesthetics
2950 Arrowhead Dr
Carson City, NV 89706


Dunamis Medical Llc
509 E Commerce St Ste3
Greenville, AL 36037


Dustin Junk
6905 Thorncliffe Dr Austin Tx 78731
B
Austin, TX 78731


E Matthew Md Heinrich
98 Tempranillo Way
Lakeway, TX 78738


Eagle Telemed
280 Interstate North Cir Se Ste 600
Atlanta, GA 30339


Eastern Funding Llc
213 W 35th St Ste 2w
New York, NY 10001


Ebrima Kinteh
4600 Elmont Dr #1814
Austin, TX 78741

Ecapital
Formerly Cnh Finance Fund
Jonathan Staebler
20807 Biscayne Blvd Ste 203
Aventura, FL 33180


Eclinicalworks Llc
Po Box 847950
Boston, MA 02284


Edith Villa
1140 County Rd 223
Cameron, TX 76520


Edward Hart
1630 Wells Branch Pkwy
Apt 123
Austin, TX 78728-7094


Eeoc-dallas District Office
Belinda Mccallister Director
207 S Houston St
3rd Fl
Dallas, TX 75202


Eeoc-houston District Office
Rayford O Irvin Director
Mickey Leland Bldg
1919 Smith St 6th Fl
Houston, TX 77002


Eileen Palacios
6101 Mosaic Trl
Killeen, TX 76542

Eleanor Jill Budek
1467 Trilogy Pk Dr
Hoschlton, GA 30548


Elena Lopez
370 Twisted Oaks Ln
Buda, TX 78610


Elizabeth Campbell
1516 Lisa Dr
Apt B
Austin, TX 78733


Elizabeth Jackson
592 Musgrav
Kyle, TX 78640


Elizabeth Suniga
13317 Pine Needle St
Manor, TX 78653


Embracia Health
503 W 41st St
Austin, TX 78751


Emily Harrison
644 Fairway
Kyle, TX 78640

Emily Playfair
1904 Goodrich Ave #11
Austin, TX 78704


Emmanuel Akalusi
19901 Harrier Flight Trl
Pflugerville, TX 78660


Employment Screening Svc
Dept K
Po Box 830520
Birmingham, AL 35283


Empress Llc
76-6308 Kaheiau St
Kailua-kona, HI 96740


Eniekenimi Seifere
2100 Wickersham Ln
Austin, TX 78741-4789


Environmental Protection Agency
Office Of General Counsel
Ariel Rios Bldg
1200 Pennsylvania Ave Nw Mail Code 2310a
Washington, DC 20460


Environmental Protection Agency
1201 Elm St
Ste 500
Dallas, TX 75270

Erbeusa Inc
2225 Northwest Pkwy
Marietta, GA 30067


Eric Matthew Heinrich
98 Tempranillo Way
Lakeway, TX 78738


Erica Cook
11119 Alterra Pkwy
Apt 2263
Austin, TX 78758-0025


Erica Cook
The Hospital At Westlake
5656 Bee Caves Rd
Austin, TX 78746


Erik Hernandez
2501 Anken Dr #501
Austin, TX 78741


Erika Herrera
5701 S Mopac Expy Apt 317
Austin, TX 78749


Erin Ham
2738 Boys Ranch Rd
Kempner, TX 76539-5035

Ertc Funding
1815 Lakewood Rd
Toms River, NJ 08755


Ets Enviromental Testing Svc Inc
10908 Metronome Dr
Houston, TX 77043


Ets Environmental Testing Svc Inc
10908 Metronome Dr
Houston, TX 77043


Eugenie Song
1044 Norwood Pk Blvd #2307
Austin, TX 78753


Evologics Llc
4766 Research Dr
San Antonio, TX 78240


Ewa Sedrowska
1427 Redbud Trl
Austin, TX 78746


Exsomed Corp
135 Columbia Ste 201
Ste 201
Aliso Viejo, CA 92656

Ezekiel Griffith
2401 Aldreh St
Austin, TX 78723


Fairprice Holdings Llc
5004 Lake View Dr
Austin, TX 78732


Fcs Advisors Llc
441 9th Ave Fl 20
New York, NY 10001


Fedex
Po Box 660481
Dallas, TX 75266


Finston Friedman Fisher Law Group
Operating Account
Po Box 734039
Dallas, TX 75373


First Citizens Bank
Po Box 29519
Raleigh, NC 27626


First Citizens Bank And Trust Co
Po Box 29519
Raleigh, NC 27626

Fisher Scientific Co Llc
Acct #950821-001
Pob 404705
Atlanta, GA 30384


Fleet Maintenance Of Texas
Po Box 82045
Austin, TX 78708


Flex Financial
A Division Of Stryker Sales Corp
1901 Romence Road Pkwy
Portage, MI 49002


Florenzo Rodriguez
5656 Bee Caves Rd
Ste 302
Austin, TX 78746


Fortra
Po Box 735324
Chicago, IL 60673


Frank Galderisi
350 Kensington Ln
Austin, TX 78737-4506


Gabriella Martinez
1904 Willow Creek Dr
Apt 103
Austin, TX 78741

Gage Leighty
901 S Mays St
Unit 20
Round Rock, TX 78664-6757


Garret Ferguson
264 Spinnaker Loop
Kyle, TX 78640


Gary Brock
2604 Aldrich St
Austin, TX 78723


Ge Precision Healthcare Llc 0008128103
Po Box 96483
Chicago, IL 60693


Ge Prescision Healthcare Llc
25 Whitney Dr
Ste 106
Milford, OH 45150


George Colvin
1809 Killians Cove
Cedar Park, TX 78613


George Hutton
2545 Ravenwood Dr
Round Rock, TX 78665

Gerald Devries
3202 Sweet Autum Cove
Austin, TX 87735


Germer Beaman Brown Pllc
Po Box 4915
Beaumont, TX 77704


Gfcs Inc
4200 Burch Dr
Ste C9
Del Valle, TX 78617


Gina Martinez
808 Milwaukee St
Houston, TX 77009


Ginger Carreon
1010 Oaklands Dr
Round Rock, TX 78681


Ginger Carreon Austin
1010 Oaklands Dr
Round Rock, TX 78681


Glenda Matysiak
1200 Cypress St
Rockdale, TX 76567

Glendon Richards
331 Schubert Ln
Niederwald, TX 78640


Global Hr Research Llc
Po Box 638968
Cincinnati, OH 45263


Global Human Resource Research
Po Box 638968
Cincinnati, OH 45263


Globus Medical Inc
Po Box 203329
Dallas, TX 75320


Gloria Martinez
Po Box 152770
Austin, TX 78715


Gma Surgical
16w241 S Frontage Rd
Willowbrook, IL 60527


Grafton Medical Alliance
7416 S County Line Rd Ste E
Burr Ridge, IL 60527

Grayson Md Moore
11913 Lake Stone Dr
Austin, TX 78738


Gregory Dunham
5656 Bee Caves Rd
Ste M302
Austin, TX 78746


Gregory Morrison
16314 Jacobson Rd
Del Valle, TX 78617


Grisel Jaramillo
19517 San Chisolm Dr
Round Rock, TX 78664


Griselda Morales
21393 Ih 35 Apt 708
Kyle, TX 78640


Guadalupe Mendoza
815 Sahara Ave
Austin, TX 78745


Guadalupe Zarate
1006 Banister Ln
Apt 514
Austin, TX 78704

Gussie Barron
715 W Slaughter Ln Apt 610
Austin, TX 78748


Gwen Schaefer
11601 Lake Stone Dr
Austin, TX 78738


Haemonetics Corp
24849 Network Pl
Chicago, IL 60673


Haley Munari
11910 Stout Oak Trl
Austin, TX 78750-1444


Haley Walker
3100 Menchaca Rd
Austin, TX 78704-6082


Hallie Lane
4711 Sagebrush Trl
Austin, TX 78745


Hannah Dalton
5517 Cypress Ranch Blvd
Spicewood, TX 78669

Hannah Kirtland
3702 Bannockburn Dr
Apt 8
Austin, TX 78749-2557


Harold D Do Lewis
1901 West William Cannon #123
Austin, TX 78745


Hawna Mumm
3200 County Rd 200
Liberty Hill, TX 78642-3863


Hayley Baek
4125 Brean Down Rd
Pflugerville, TX 78660


Hd Lifescience Llc
12 Gill St Ste 4500
Woburn, MA 01801


Health Capital Consultants
2127 Innerbelt Business Ctr Dr
Ste 107
St. Louis, MI 63114


Health Care Logistics
Po Box 400
Circleville, OH 43113

Heather Jordan
14410 Ryder Gray Dr
Bee Cave, TX 78738


Hebert Batiste
9601 Bear Paw Trl
Apt A
Del Valle, TX 78617-2500


Heidi Crowley
9004 Wellesley Dr
Austin, TX 78754-5016


Heidi Hildebrand
12429 Central Pk Dr
Austin, TX 78732


Helen Marie Tippie
2504 Highcloud Dr
Lockhart, TX 78644


Helen Tippie
2504 Highcloud Dr
Lockhart, TX 78644


Helpsystems Llc
Nw5955
Po Box 1450
Minneapolis, MN 55485

Hemostasis Llc
5000 Township Pkwy
Saint Paul, MN 55110

Henry Schein Inc
Dept Ch10241
Palatine, IL 60055

Hhsc Art
Po Box 149055
Service Code -529201039
Austin, TX 78714

Hilary Nosler
Po Box 2091
Leander, TX 78646-2091

Holland And Knight
Managing Partner Bankruptcy
200 S Orange Ave  2600
Orlando, FL 32801

Holly Langford
505 Merion Dr
Austin, TX 78737-4729

Holly Lorka
2105 Matthews Ln
Austin, TX 78745

Hood Boss Llc
2511 Merrell Rd
Dallas, TX 75229

Hospital Housekeeping Systems Ltd
Po Box 734367
Dallas, TX 75373

Hospital Svcs Line Company Llc
Anand Joshi Md
2315 W Ben White Blvd
Austin, TX 78704-7524

Howard Enterprise And Investments Llc
1700 Norman Deloach Rd
Claxton, GA 30417

Huseng Vefali
2911 Medical Arts St Ste 16
Austin, TX 78705

Iain Macgregor
106 Tellus St
Lakeway, TX 78734

Iliana Solis
3000 Kramer Ln Apt 1433
Austin, TX 78758

Imelda Peralez
2051 County Rd 105
Hutto, TX 78634


Imperial Credit Corp
Po Box 200455
Dallas, TX 75320


Implantech Associates Inc
Accounts Receivable
6025 Nicolle St Ste B
Ventura, CA 93003


Infusystem Inc
3851 W Hamlin Rd
Rochester Hills, MI 48309


Ingrid Annelane Surigao
6309 Gunflint Dr
Austin, TX 78747-2807


Innocent Muhire
300 Chicon St
Austin, TX 78702


Innovasis Inc
Pob 212
Springville, UT 84663

Instr Lab-use 2742
Werfen Usa Llc
Po Box 347934
Pittsburgh, PA 15251


Integra
Po Box 404129
Atlanta, GA 30384


Integrity Surgical Sales Llc
900 Rr 620 S Ste C101310
Austin, TX 78734


Integrity Surgical Sales Llc
2303 Rr 620 S Ste 160-310
Lakeway, TX 78734


Internal Med Solutions Llc
Po Box 163441
Austin, TX 78716


Internal Med Solutions Llc
5656 Bee Caves Rd
Building C Suite 101
Austin, TX 78746


Internal Revenue Svc
Centralized Insolvency Operation
Po Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Svc
1111 Pennsylvania Ave Nw
Washington, DC 20004-2541

Internal Revenue Svc
1111 Constitution Ave Nw
Washington, DC 20224

Intersect Ent Inc
Dept La 25236
Pasadena, CA 91185

Irene Colegrove
12312 Sugar Leaf Pl
Austin, TX 78748

Irma Solis
13309 Larrys Ln
Manchaca, TX 78652

Ironside Human Resources Llc
6060 North Central Expwy
Ste 690
Dallas, TX 75206

Irs (internal Revenue Service)
10th St And Pennsylvania Ave Nw
Washington, DC 20530

Isaac Rebollar
2320 Pk Ave
Waco, TX 76706


Isabella Reyes
508 E Howard Ln
Trlr # 75
Austin, TX 78753


Isaiah Olmos
7721 Buckmeadow Dr
Georgetown, TX 78628


Izaiah Martinez
6701 Burnet Rd
Apt 518
Austin, TX 78757


J J Jefferson
11154 Rio Vista Dr
Austin, TX 78726


J'rome Brown
19717 Abigail Fillmore Rd
Manor, TX 78653


Jack Chandler
7710 Pebble Creek Dr
Georgetown, TX 78628-3723

Jacquis Mcdonald
16406 Hamilton Pt Cir
Manor, TX 78653

Jaime Breaux
1115 Strickland Dr
Austin, TX 78748

Jaime Larkin
3123 Vista Verde Dr
New Braunfels, TX 78130-9044

Jalisa Lewis
1625 Edgeworth Bend
Austin, TX 78754

James Colunga
4105 Victory Dr #d103
Austin, TX 78704

James Eakes
2413 Improver Rd
Spicewood, TX 78669

James P Wolfe
2605 Silver Vly Ln
Georgetown, TX 78626

James Read
2422 Byfield Dr
Cedar Park, TX 78613


James Reyes
1805 Rachel Ln
Round Rock, TX 78664


James T Md Robison
3602 Stoneridge Rd
Austin, TX 78746


James Tuttle
610 Harwood Dr
San Marcos, TX 78666-5236


Jamie Cox
9104 Honeycomb Dr
Austin, TX 78737


Jan Johnson
10410 Pinehurst Dr
Austin, TX 78747


Janet Cummins
10508 Pariva Trl
Austin, TX 78726

Janet Fitzjerald
1615 Redwood Rd 2d
San Marcos, TX 78666


Janeth Martinez
515 E Slaughter Ln
Apt 4302
Austin, TX 78744


Janice Davis
12832 Show Ln
Manor, TX 78653


Janie Casares
5609 Cougar Dr #201
Austin, TX 78745


Janna Colvin
10855 Nw 106th Ave
Granger, IA 50109


Jannaca Thornton
2200 Panther Trl
Apt 405
Austin, TX 78704


Jasmine Gibson
7010 Shannon Dr
Austin, TX 78724

Jason Anderson
132 Keegans Way
Kyle, TX 78640


Jason D Md Zagrodsky
3915 Purdue Ave
Dallas, TX 75225


Jason D Md Zagrodsky
4616 Mantle Dr
Austin, TX 78746


Jason Frey
2302 Waizel Way
Georgetown, TX 78626-8128


Jason Lawrence Ruchaber
60786 Bozeman Trl
Bend, OR 97702


Jason Patel
13800 Camp Comfort Ln
Austin, TX 78717


Jason Ruchaber
60786 Bozeman Trl
Bend, OR 97702

Javier Cervantes
400 West Anderson
Austin, TX 78758


Jay Roberts
7460 Kitty Hawk Rd Lot 291
Converse, TX 78109


Jeffery Ivery
4100 Adelphi Ln
Austin, TX 78727


Jene Molfino
203 Raindance Cove
Austin, TX 78737


Jeneva Howell
1225 Calla Lily Blvd
Leander, TX 78641


Jeniffer Guajardo
7400 Elk Pass Dr
Austin, TX 78744


Jennefer Duran Delcid
608 Meadowcreek Cv
Round Rock, TX 78664

Jennifer Baumgart
6401 Sanderson Ave
Austin, TX 78749


Jennifer Clark
12918 Humphrey Dr
Austin, TX 78729


Jennifer Dehart
3517 Guadalajara St
Round Rock, TX 78665


Jennifer Garcia
7655 N Fm 620 Rd
Apt 1134
Austin, TX 78726-4597


Jennifer Gonzalez
11301 Farrah
Austin, TX 78748-7908


Jennifer Hauschild
904 Craddock Ave
San Marcos, TX 78666


Jennifer Kemenesi
6202 Dedham Ln
Austin, TX 78739-1404

Jennifer Mendez
2000 Deer Run Dr
Austin, TX 78744


Jennifer Rodriguez
Po Box 235
Lockhart, TX 78644


Jennifer Thomas
103 Leona River Trl
Hutto, TX 78634


Jenny Kensinger
13616 Aly Sheba Dr
Del Valle, TX 78617


Jerry Jackson
5656 Bee Caves Rd
M302
Austin, TX 78746


Jesse Laws-rodriguez
3705 Rusack Dr
Killeen, TX 76542


Jessica Agnew
917 Forest Trl
Cedar Park, TX 78613

Jessica Baig
5809 Kennedy St
Austin, TX 78747


Jessica Duran
8103 Tapo Ln
Austin, TX 78724


Jessica Hellums
1911 Canterbury Ste #1
Austin, TX 78702


Jessica Rodriguez
109 Bluebonnet Trl
Leander, TX 78641


Jessica Sifuentes
119 Tori Dr
Buda, TX 78610


Jessica Thompson
5809 Kennedy St
Austin, TX 78747


Jill Garrett
1301 N Cuernavaca Dr
Austin, TX 78733

Jimmy Burden
901 New Meister Ln
Apt 2024
Pflugerville, TX 78660


Jk Commercial Cleaning Llc
16227 Bullwhip Pass
Buda, TX 78610


Joann Bahia
18400 Pencil Cactus Dr
Pflugerville, TX 78660


Joann Jefferson
302 E Central Dr
Georgetown, TX 78628-3402


Joanna Alonso
602 Sundial Cove
Austin, TX 78748


Jody Hardy
14100 Avery Ranch
Unit 504
Austin, TX 78717


Joe Nunez
121 Pheasant Trl
Bastrop, TX 78602

John Archibeque
2410 Great Oaks Dr
Round Rock, TX 78681

John Ellis
951 County Rd 451
Coupland, TX 78615-4932

John Guderyahn
1700 West Creek Loop
Round Rock, TX 78681

John Gvara
5313 Serene Hills Dr
Apt 1735
Lakeway, TX 78738-0043

John Gvara
5313 Serene Hills Dr
Apt 1735
Austin, TX 78738

John Hidalgo
521 Dunning St
Gonzales, TX 78629

John Huynh
2915 Aftonshire Way
Apt 5111
Austin, TX 78748

John Merian
6801 Via Correto Dr
Austin, TX 78749


John Palsis
625 E Stassney Ln
Apt 2212
Austin, TX 78745-4262


John Weinberg
37508 N 12th St
Phoenix, AZ 85086


Johnna Myers-fox
13405 Orourke Dr
Pflugerville, TX 78660


Johnson And Johnson Healthcare Systems
Po Box 406663
Atlanta, GA 30384


Jonathan Boyd
3133 N Villere St
New Orleans, TX 70117


Jonathan Delli Santi
1215 W Slaughter Ln
Apt 2412
Austin, TX 78748

Jonny Anyasi
120 Turkey Ridge Cove
Cedar Creek, TX 78612


Jorge Monreal
12409 Campana Dr
Del Valle, TX 78617


Jorma Ingkanisorn
1806 Crested Butte Dr #a
Austin, TX 78746


Jose Benitez
440 Manchester Ln
Austin, TX 78737


Jose Benitez
6600 Mallord Brook Bend
Buda, TX 78610


Jose Lopez
7011 W Parmer Ln
Austin, TX 78729-6934


Jose Ortiz
21409 Wilmiller Ln
Pflugerville, TX 78660-6578

Jose Perez
742 N 9th St
Allentown, TX 18102


Josefina Zapalac
814 John Albert Dr East
Bernard, TX 77435


Joseph Cassetta
144 Dressen
Kyle, TX 78640


Joseph H Dpm Snowden
110 Scamper Cove
Lakeway, TX 78734


Joseph Jutz
235 Michaelis Rd
Kyle, TX 78640


Joseph Prai
642 Evening Star Dr
Kyle, TX 78640


Josh Kennedy
750 Nw Autumn Crest Dr
Ankeny, IA 50023

Joshua Coleman
2208 Enfield Rd
Austin, TX 78703-3269


Joshua Mack
3517 Blarney Ln
Pflugerville, TX 78660


Josue Zuniga
2519 Ross Ave
Waco, TX 76706


Joy Anderson
107 Ave Q
Johnson City, TX 78636


Joy Miller
3903 Seiders Ave Unit 103
Austin, TX 78756


Juan Chiroy
114 Claudio Creek
Kyle, TX 78640


Juan Lopez
125 Hondo Gap Ln
Jarrell, TX 76537

Jude Samson
11101 Blackmoor Dr
Austin, TX 78759


Judy Chiroy
534 Iris
San Marcos, TX 78666


Julia Lapo
7011 West Parmer Ln
Austin, TX 78729


Julie Long
8910 Young Ln
Austin, TX 78737


June Holder
9423 Bing Cherry Ln
Austin, TX 78750


Justin Ronk
12013 Swallow Dr
Austin, TX 78750


Justin Ross
9005 Burton Way #403
Los Angeles, CA 90048

Kaelyn Boyd
6000 Mesa Dr
Austin, TX 78731


Kaitlyn Cawley
5809 Nelson Oaks Dr
Austin, TX 78724


Kaitlyn Jordan
193 Creekwood Trl
Cedar Creek, TX 78612


Kara Ramsey
7011 S Sioux Trl
Austin, TX 78729


Karen Loa
10601 Menchaca Rd
Apt 5103
Austin, TX 78748


Karen Nalle
4 Jeffery Cove
Austin, TX 78746


Karin Dulaney
635 Sweet Pea Ln
New Braunfels, TX 78130

Karin Porteous Hayes
525 Golden Glory Rd
Leander, TX 78641-4131


Karina Ostroth
401 Buttercup Creek Blvd 303
Cedar Park, TX 78613


Katharine Jarman
7501 Helecho Ct
Austin, TX 78745


Katherine A Lowrey
6701 Covered Bridge Dr
Unit 43
Austin, TX 78736


Katherine Gusseer
1125 Bradburry Ln
Austin, TX 78753


Katherine Nance
305 Rimrock Ct
Bastrop, TX 78602


Kathleen Mayberry
15205 Killdeer St
Austin, TX 78734

Kathy Villagomez
1506 Arusha St
Round Rock, TX 78664


Katie Lacaze
137 Sydneys Way
Buda, TX 78610


Kayla Jathan
228 Twisted Oaks Ln
Buda, TX 78610


Kci Usa
Po Box 301557
Dallas, TX 75303


Kelby Thompson
231 Drystone Trl
Liberty Hill, TX 78642


Keller Benvenutti Kim Llp
650 California St Ste 1900
San Francisco, CA 94108


Kellie Bryson
1001 Springlake Dr
Dripping Spring, TX 78620

Kelly Ann Kerr
515 E Palm Vly Blvd
Apt 1314
Round Rock, TX 78664


Kelly Knott
606 Morning Dove Dr
Hutto, TX 78634


Kelvin Howard
2508 Roxton St
Sulphur, LA 70663


Ken's Pdq Delivery Svc
5700 Fm 1327
Creedmoor, TX 78610


Kendy Ramirez
2318 Trice Ave
Waco, TX 76707


Kenneth Shoup
23827 Spring Scent
San Antonio, TX 78258


Kertricia Mclennan
13838 The Lakes Blvd
Apt 11309
Pflugerville, TX 78660-5667

Kevin S Harris
9522 Woodvale Unit A
Austin, TX 78729


Keystaff Inc
2417 Ashdale Dr
Ste A
Austin, TX 78757


Khris Ramdeen
210 San Donato Cv
Lakeway, TX 78738-6171


Khris Ramdeen
210 San Donato Cove
Lakeway, TX 78738


Kim Parsons
171 Limonite Ln
Liberty Hill, TX 78642


Kim Sungmee
11001 Claywood Dr
Austin, TX 78753


Kimberly Beasley
4711 Dorchester Heights Ln
Austin, TX 78754-5403

Kimberly Diaz
7900 Squire Ln
Frisco, TX 75035


Kimberly Gill
3736 Bee Caves Rd Pmb 247
West Lake Hills, TX 78746-5378


Kimberly Grant
8829 Capitol View Dr
Austin, TX 78747


Kimberly Herrera
395 Harmony Hills St #10106
Spring Branch, TX 78070


Kimberly Hines
2701 Mission Tejas Dr
Pflugerville, TX 78660-7741


Kimberly Kujawa
2020 South Congress Ave #2212
Austin, TX 78704


Kimberly Pitts
5656 Bee Caves Rd
M302
Austin, TX 78746

Kimberly Traweek
501 Brazos St
Unit 2713
Austin, TX 78701


Kimetha Nelson
6401 Rialto Blvd
Apt 914
Austin, TX 78735


Kimetha Nelson
607 Monrovia Dr
Ruston, LA 71270


Kirsten Santaga
214 Barton Springs Rd #903
Austin, TX 78704


Klaudia Villarreal
368 Bella Vista Cir
Kyle, TX 78640


Kldo Holdings, Llc
Kevin W Lewis Do
13830 Sawyer Ranch Rd
Dripping Springs, TX 78620


Kls Martin Lp
Po Box 204322
Dallas, TX 75320

Kls Martin Lp North America
11201 St Johns Industrial Pkwy S
Jacksonville, FL 32246


Koros Usa Inc
610 Flinn Ave
Moorpark, CA 93021


Koven Technology Inc
477 N Lindbergh Blvd Ste 220
Saint Louis, MO 63141


Kristel Mireles
378 Madison Oaks Ave
Georgetown, TX 78626


Kristin Jarrett
2806 Round Table Rd
Austin, TX 78746


Kristina Tovar-quiroz
377 Lake Washington Dr
Kyle, TX 78640


Krystal Hill
6801 Shier Cove #a
Austin, TX 78745

Kuros Biosciences Usa Inc
22 Boston Wharf Rd
Boston, MA 02210


Laila Cantu
2900 Sunridge Dr
Austin, TX 78741


Lamontae Collier
2811 La Frontera Blvd
Austin, TX 78728-1198


Landauer Inc
Po Box 809051
Chicago, IL 60680


Language Svc Associates
Po Box 829752
Philadelphia, PA 19182


Lani Ruiz
11908 Anderson Mill Rd
Austin, TX 78726-1127


Larisa Zolnerovich
5230 Thunder Crk Rd #247
Austin, TX 78759

Lashondra Gant
413 Swenson Farms Blvd
Apt 1321
Pflugerville, TX 78660


Laura Gonzales
5701 S Mo Pac Expy
Austin, TX 78749-1448


Laura Johnson
6718 Silvermine Dr
Austin, TX 78736-1743


Laureen Cisneros
827 Camino Vaquero Pkwy
Manchaca, TX 78652-1003


Lauro Reveles
Po Box 5162
Austin, TX 78763


Lawrence Callaway
3836 County Rd 336
Bertram, TX 78605-3979


Lawrence E Thomas
3151 Old Pineywoods Rd
Jasper, AL 35504

Lawrence Recruiting Specialists Inc
Po Box 310781
Des Moines, IA 50331


Le Maitre Vascular Inc
Po Box 978979
Dallas, TX 75397


Leeches Usa
300 Shames Dr
Westbury, NY 11590


Leeches Usa Ltd
300 Shames Dr
Westbury, NY 11590


Lei Wang
3801 Mia Tia Cirlce
Austin, TX 78731


Leland Mercer
1343 Fm 2984
Luling, TX 78648


Lendspark
Sublender Of Tvt 20 Llc
John Porcello
1407 Broadway 29th Fl
New York, NY 10018

Leon Welch
7926 Mullen Dr Apt 22
Austin, TX 78757


Lesley Ann Mason
11310 James Haller Dr
Austin, TX 78748


Lesley Mason
11310 James Haller Dr
Austin, TX 78748


Leslie Hester
156 Pine Island Ln
Leander, TX 78641


Leslie Stratton-grosch
6401 Rialto Blvd Apt 9010
Austin, TX 78735


Leslye Alvarez
11506 Robert Wooding Dr
Austin, TX 78748


Leticia Lawrence
18310 Easy St
Jonestown, TX 78645

Lewis And Ellis Inc
6600 Chase Oaks Blvd
Ste 150
Plano, TX 75023


Lgc Clinical Diagnostics Inc
37 Birch St
Milford, MA 01757


Lgc Clinical Diagnostics Inc
Dept Ch 16362
Palatine, IL 60055


Lifenet Health
1864 Concert Dr
Virginia Beach, VA 23453


Liliana Martinez-hernandez
11316 Jollyville Rd
Apt 1007
Austin, TX 78759


Lillian Linder
7901 Southwest Pkwy
Unit 36
Austin, TX 78735-8951


Linda Cunningham
4101 Zopilote Cir
Austin, TX 78734

Linda Luangaphay
1204 Devil Ridge
Cedar Park, TX 78613


Linda T Fisher 5500 Consulting Llc
318 Half Day Rd
Ste 205
Buffalo Grove, IL 60089


Linnzi Wimberley
2332 Granite Hill Dr
Leander, TX 78641


Lisa Brannon
11015 Four Points Dr
Austin, TX 78726-2109


Lisa Donnelly
5656 Bee Caves Rd
M302
Austin, TX 78746


Lisa Ernst
1323 Marble Falls Dr
Allen, TX 75013


Lisa Helton
2426 Arbor Dr
Round Rock, TX 78681

Lisa Sheinberg
1 Championship Dr
The Hills, TX 78738


Lisa Smoot
2609 Shire Ridge Dr
Austin, TX 78732


Lisa Somsan
3072 E Tamarisk St
Gilbert, AZ 85296


Lisa Spieckermann
534 Goddard
Kyle, TX 78640


Lisa Zambrano
Po Box 373
Kyle, TX 78640


Llewel Millanar
2811 La Frontera Blvd
Apt 1811
Austin, TX 78728


Locke Lord Llp
600 Congress Aveste 2200
Austin, TX 78701

Loraine Gipe Stuart
4105 Long Champ Dr
Austin, TX 78746


Lori Kunkel
1100 Lakewood Hills Ter
Austin, TX 78732-2388


Lori Seti
6525 Ladywell Ln
Austin, TX 78754


Lorik Heilman
923 Ter Mountain Dr
Austin, TX 78746


Louisa O House
1102 N Memphis Ave 2110
Lubbock, TX 79415


Luis Esparza
112 Shenandoah Trl
Elgin, TX 78621-4186


Lynda Tankou
6800 Mcneil Dr
Apt 1636
Austin, TX 78729

Lynn Hollan
1114 Taulbee Ln
Austin, TX 78757


Lynn Starcevic
3499 Ranch Rd 620 S #6105
Austin, TX 78738


Lynne Cantu
1709 Bay Hill Dr
Austin, TX 78746-6249


M And T Bank Corp
1 M&t Plz
Buffalo, NY 14203


M Kyle Dds Raymond
5656 Bee Cave Rd
Ste B-104
Austin, TX 78746


Maddie Rust
3600 S Lamar Blvd Apt 505
Austin, TX 78704


Madeleine Steele
10 Wingreen Loop
The Hills, TX 78738

Madeline Willcott
1307 Larkwood Dr
Austin, TX 78723


Madhuri Bhise
2301 Abilene Ln
Leander, TX 78641


Magdalena Mckinney
4404 Silverstone Dr
Austin, TX 78744


Magen Sparks
233 Mooring Cir Apt B
Lakeway, TX 78734


Mairany Sanchez
507 Harway Ct
Austin, TX 78745


Maitea Valle
1 Championship Dr
Austin, TX 78738


Maja Zino
4620 Chestnut Meadows Bend
Georgetown, TX 78626

Makeda Oldham-mcqueen
16716 Defendorf Dr
Pflugerville, TX 78660


Makina Benefits
5114 Balcones Woods Dr
Ste 307-200
Austin, TX 78759


Mako Surgical Corp
26545 Network Place
Chicago, IL 60673-1265


Mallory Barber
3580 Fair Oaks Ln
Longboat Key, FL 34228


Malyia Lezama
13737 Harrisglen Dr
Pflugerville, TX 78660


Mandy Valdez
17216 Casanova
Pflugerville, TX 78660


Manish V Patel Md Pa
2911 Regents Pk
Austin, TX 78746

Mannling Ho
1902 Prt Royal Dr
Austin, TX 78746-7281

Marcey Biggs
6212 Baker Ln
Alvarado, TX 76009

Marcia Taylor
11350 Four Points Dr
Austin, TX 78726

Margaret Garcia
8602 Railsback Trl
Austin, TX 78745

Maria De Jesus
10505 South Ih 35 Apt 525
Austin, TX 78747

Maria Delacruz
14100 Thermal Dr
Austin, TX 78728-7412

Maria Depaz
194 Travertine Trl
Buda, TX 78610

Maria Garcia
520 Santa Fe Run
Kyle, TX 78640

Maria Jalomo
5510 Tierra Alta Cir
Del Valle, TX 78617

Mariam Ayari
11002 Baltus Dr
Austin, TX 78758

Marie Alejandre
2261 Myrtle Ave
Long Beach, CA 90806

Marie Gumabao
526 S Lynnwood Trl
Cedar Park, TX 78613

Mariella Gonzalez
7501 Cayenne Ln
Austin, TX 78741

Mario Exiga
5809 Nelson Oaks Dr
Austin, TX 78724

Marisa Francis
10600 Brezza Ln Apt 911
Austin, TX 78748


Marisa Peikert
2009 Ebony Dove St
Round Rock, TX 78664-2096


Marisol Alonzo
387 Lamaloa Ln
Bastrop, TX 78602


Marisol Fray
12531 W State Hwy 71
Apt 2211
Austin, TX 78738


Marissa Carrizales
4972 Crossover Rd
San Marcos, TX 78666-1511


Marissa Salazar
9323 Manchaca Rd #112
Austin, TX 78748


Marissa Spannaus
602 Big Meadow Rd
Austin, TX 78737-4662

Maritza Echavarria
300 Chicon St
Apt 1203
Austin, TX 78702-4659


Maritza Pena De Cruz
6502 Sandshof Dr
Austin, TX 78724


Mark H Md Dds Karakourtis
11200 Native Texan Trl
Austin, TX 78735


Mark Shen
6431 Williams Ridge Way
Austin, TX 78731


Marli Lira
283 Black Cap Run
Buda, TX 78610


Marli Lira
283 Black Run
Buda, TX 78610


Marsh And Mclennan Agency
Overland Park
62886 Collection Ctr Dr
Chicago, IL 60693

Marshall Shredding Co
Po Box 91139
San Antonio, TX 78209


Marta Alvarado
14942 Kelly Dr
Harlingen, TX 78552


Martin C Md Molina
6618 Sitio Del Rio
Ste B101
Austin, TX 78730


Martin Delarosa
1605 Old Tract Rd
Pflugerville, TX 78660


Martin Zuniga
7500 W Slaughter Ln
Austin, TX 78749-6606


Mary Adkins
1205 Canyon Edge Dr
Austin, TX 78733


Mary Ann Arellano
7117 Othello Cove
Austin, TX 78735

Mary Bazar
8409 Selway Dr
Austin, TX 78736


Mary Cypher
3607 South Lamar Blvd
Austin, TX 78704


Mary Jackson
300 E Riverside Dr
Austin, TX 78704-1301


Matiana Gomez
4100 Victory Dr
Apt 108
Austin, TX 78704


Matthew J Do Crawford
4204 Range View Cove
Austin, TX 78730


Matthew Petkovsek
130 Chalk Draw Ct
Buda, TX 78610


Matthew Toroney
9801 Stonelake Blvd Apt 523
Apt 523
Austin, TX 78759

Mauda Flores Guevara
17817 Rye Spring Dr
Elgin, TX 78621


Maya Aras
112 Burgess Cove
Austin, TX 78738


Mayra Hart
1900 Devonshire Ct
Killeen, TX 76542


Mc Analytxs Inc
3535 Briarpark Ste 109
Houston, TX 77042


Mcconnell Orthopedic Mfg Co
Po Box 8306
Greenville, TX 75404


Mcg Llc
Po Box 742350
Atlanta, GA 30374


Mckesson Medical Surgical
Po Box 660266
Dallas, TX 75266

Med One Capital Funding Llc
10712 S 1300 E
Sandy, UT 84094


Med One Capital Funding Texas Lp
10712 S 1300 E
Sandy, UT 84094


Med One Equipment Rental Llc
10712 South 1300 East
Sandy, UT 84094


Medalist (pharmacy Med Claims)
5004 Lake View Dr
Austin, TX 78732


Medely Inc
Dept La 25128
Pasadena, CA 91185


Medhost Business Svc Inc
6550 Carothers Pkwy
Ste 160
Franklin, TN 37067


Medhost Cloud Svc
6550 Carothers Pkwy Ste 160
Franklin, TN 37067

Medhost Cloud Svc Inc
2739 Momentum Pl
Chicago, IL 60689


Medhost Direct
6550 Carothers Parkwaysuite 160
Franklin, TN 37067


Medhost Direct Inc
2739 Momentum Pl
Chicago, IL 60689


Medhost Of Tennessee Inc
2739 Momentum Pl
Chicago, IL 60689


Medi-dose Inc
Po Box 238
Jamison, PA 18929


Medical Consulting Partner Llc
3506 Elm Knoll St
San Antonio, TX 78230


Meditech Spine Llc
1447 Peachtree St Ste 440
Atlanta, GA 30309

Medline Industries Inc
Dept 1080
Pob 121080
Dallas, TX 75312


Medtronic Usa Inc
Po Box 848086
Dallas, TX 75284


Megan Mccright
1420 Mink Loop
Georgetown, TX 78626


Megan Stapleton
300 West Ave
Apt 2128
Austin, TX 78701


Mekbeb Lemma
8712 Old Manor Rd
Apt 4002
Austin, TX 78724


Melinda Agleton
4500 Steiner Rnch Bv 3414
Austin, TX 78732


Melissa Arredondo
2700 Sunny Ln
Apt 9
Taylor, TX 76574-5159

Melissa Brown
260 Caddo Lake
Georgetown, TX 78628


Melissa Ortiz
5833 Urbano Bnd
Round Rock, TX 78665-5715


Melissa Valles
902 King Albert St
Austin, TX 78745-3868


Melissa Vriseno
8733 Sage Meadow Dr
Temple, TX 76502


Mellissa Foster
11925 Ring Dr
Apt 7307
Manor, TX 78653-1239


Melody A Md Denson
13408 Country Trails Ln
Austin, TX 78732


Melvin Espiritu
2109 Lear Ln
Austin, TX 78745

Merit Medical Systems Inc
Po Box 204842
Dallas, TX 75320


Metropolitan Life Insurance Co
Po Box 804466
Kansas City, MO 64180


Meydi Paz Rios
5204 Acorn Cove
Apt B
Austin, TX 78744


Michael Castillo
105 Salado Dr
Kyle, TX 78640


Michael Edward Showalter
1401 Lavaca St #41153
Austin, TX 78701


Michael Franco
329 Westminster Dr
Kyle, TX 78640


Michael Fulbright
16724 Defendorf Dr
Pflugerville, TX 78660

Michael Kelly
7200 Tanaqua Ln
Austin, TX 78739-2034


Michael Md Moghimi
615 W 7th St
Apt 1702
Austin, TX 78701


Michael Poolos
513 Houston St
Greenville, TX 29601


Michael Showalter
1401 Lavaca St #41153
Austin, TX 78701


Michael Soter
1251 Westwood Blvd
Ste 100a
Los Angeles, CA 90024


Michael Spears
337 Lacey Oak Loop
San Marcos, TX 78666


Michael Welch
5 Inwood Cove
Austin, TX 78746

Michael Wixson
1001 W Rosedale St
Apt 1230
Fort Worth, TX 76104


Michele Davila
121 Saranac Dr
Elgin, TX 78621


Michelle Cureton
242 Frog Pond Ln
Dripping Springs, TX 78620


Michelle Del Pozzo
811 Riverlawn Dr
Round Rock, TX 78681


Michelle Grodsky
3101 Davis Ln
Apt 9102
Austin, TX 78748


Michelle Herrington
904 Lipan Trl
Austin, TX 78733-2544


Michelle West
1228 Havre Lafitte Dr
Austin, TX 78746

Microaire Surgical
Lock Box 96565
Chicago, IL 60693


Microaire Surgical Instruments
Lock Box 96565
Chicago, IL 60693


Microbiome Health Research Institute Inc
2067 Massachusetts Ave Fl 3
Cambridge, MA 02140


Mila Nazarova
401 Little Texas Ln
Austin, TX 78745-4179


Minette Ebot Orock
7601 Rialto Blvd
Apt 1911
Austin, TX 78735


Miranda Garcia
5449 El Molino Cir
Del Valle, TX 78617


Miranda Stuckey
4411 Teri Rd
Austin, TX 78744

Mitsubishi Hc Capital America Inc
Onyx Health Care Staffing
Po Box 6745
Carol Stream, IL 60197


Mlee Healthcare Staffing And Recruiting
1901 N Lamar Blvd
Austin, TX 78705


Modernizing Medicine
Dept 3743
Po Box 123743
Dallas, TX 75312


Mona Colbert
12000 South Hwy35 Frontage Rd
Austin, TX 78747


Mona Colbert
12000 South Hwy35 Frontage Rd
Apt 12206
Austin, TX 78747


Monesha Montgomery
1221 New Meister Ln
Apt 412
Pflugerville, TX 78660


Monica Espinal
1391 Crooked Rd
Dale, TX 78616

Monica Lindquist Cain
6704 Routenburn St
Austin, TX 78754-3994


Monica Perez
5656 Bee Caves Rd
M302
Austin, TX 78746


Montarce Martin
5717 Arbor Hills Way #118
The Colony, TX 75056


Moore And Moore Enterprises, Ltd
Frosty Moore Md
8105 Danforth Cove
Austin, TX 78746


Movedocs.com Llc
6325 S Jones Blvd Ste 400
Las Vegas, NV 89118


Movedocscom
Marisa Stearns
6325 S Jones Blvd
Las Vegas, NV 89118


Musculoskeletal Transplant Foundation
Po Box 415911
Boston, MA 02241

Myah G Williams
7011 W Parmer Ln
Apt 1014
Austin, TX 78729


Myah Williams
7011 W Parmer Ln
Apt 1014
Austin, TX 78729


Myesha Moss
9826 North Lake Creek Pkwy
Austin, TX 78717


Naivy Ahoy
1707 Mckenzie St
Round Rock, TX 78664-4608


Nancy Kirk
1114 Springlake Dr
Dripping Springs, TX 78620


Nancy Mccurdy
6412 Taylorcrest Dr
Austin, TX 78749-3465


Nancy Reyes
440 Hunter Loop
Bertram, TX 78605

Nancy Sutherland
9713 B Solana Vista Loop
Austin, TX 78750


Naomi Roberts
3717 Tall Cedars Rd
Cedar Park, TX 78613


Natali Jimenez Duran
8019 Cedar Elm Trl
Austin, TX 78735


Natalie Gerusa
117 Fire Island Dr
Pflugerville, TX 78660


Natalie Sorenson
23910 W Interstate 10
San Antonio, TX 78257-1188


Nathan Lehrfeld
6500 Menchaca Rd
Unit 313
Austin, TX 78745


National Neuromonitoring Svcs Llc
1141 N Loop 1604 E 105612
San Antonio, TX 78232

Nature Indoors
16216 Stewart Rd B
Austin, TX 78734


Nawal Nour
1244 Yellow Iris Rd
Leander, TX 78641


Neil B Martin
3102 Lacevine Ln
Austin, TX 78735


Nephron 503b Outsourcing Facility
Po Box 746455
Atlanta, GA 30374


Neurovision Medical Products Inc
353 San Jon Rd
Ventura, CA 93001


Nevro Corp
1800 Bridge Pkwy
Relwood City, CA 94065


Nfs Leasing Inc
900 Cummings Ctr
Ste 226-u
Beverly, MA 01915

Nicholas Schultz
9804 Inca Ln
Austin, TX 78733


Nicole Bios
524 Meadowlark St
Lakeway, TX 78734


Nicole Brin
206 Darwins Way
Austin, TX 78734


Nicole Ellis
1221 New Meister Ln
Pflugerville, TX 78660


Nicole Lenchner
801 W 5th St
Austin, TX 78746


Nicole Lenchner
801 W 5th St
Apt 2005
Austin, TX 78746


Nicole Stough
6806 Keechi Vly Dr
Killeen, TX 76549

Nikolai Kachura
101 Nathan Ln
Belton, TX 76513


Nikolas Ritchhart
131 Mokulua Ln
Bastrop, TX 78602


Nina Harrison
15214 Lariat Trl
Austin, TX 78734


Noelle Cuestas Simek
8300 Avocet Dr
Austin, TX 78745


Norma Lindstrom
7813 Adelaide Dr
Austin, TX 78739


North Star Leasing
A Division Of Peoples Bank
Po Box 4505
Burlington, VT 05406


Novabone Products Llc
1551 Atlantic Blvd #105
Jacksonville, FL 32207

Novarad Corp
Po Box 859
Provo, UT 84603


Numed Inc
Po Box 1098
Denton, TX 76202


Nuvasive
7475 Lusk Blvd
San Diego, CA 92121


Nuvasive Inc
Po Box 50678
Los Angeles, CA 90074


Oak Farms  San Antonio
Po Box 676010
Dallas, TX 75267


Occupational Safety And Health Administration
A Maceo Smith Federal Bldg
525 Griffin St Ste 602
Dallas, TX 75202


Ofelia Tabora
1173 Four Seasons Trl
Kyle, TX 78640

Oklahoma Tax Commission
2501 Lincoln Blvd
Oklahoma City, OK 73194


Olympus America Inc
3500 Corporate Pkwy
Center Valley, PA 18034


Olympus America Inc
Po Box 120600 Dept 0600
Dallas, TX 75312


Olympus Financial Svc
Po Box 200183
Pittsburgh, PA 15251


Omnicell Inc
Po Box 204650
Dallas, TX 75320


One Medical Passport
Po Box 69
Willington, CT 06279


Onesource Water
Po Box 123
Greensburg, IN 47240

Onizuki Fuyivara
3007 Kestrel Dr Apt A
Austin, TX 78745

Onset Financial
274 West 12300 South
Draper, UT 84020

Onyx Healthcare Staffing
12400 W Hwy 71 Ste 350-153
Austin, TX 78738

Operativ
11317 Ne 120th St
Kirkland, WA 98034

Orthalign Inc
120 Columbia Ste 500
Aliso Viejo, CA 92656

Ortho Clinical Diagnostics
Po Box 3655
Carol Stream, IL 60132

Ortho-clinical Diagnostics Inc
1001 Us Hwy 202
Raritan, NJ 08869

Orthofundamentals
303 Wyman St
Ste 300
Waltham, MA 02451


Orthopaedic Specialist Austin
4611 Guadalupe St
Ste 200
Austin, TX 78751


Osseus Fusion Systems Llc
1931 Greenville Ave
Ste 200
Dallas, TX 75206


Paige Reed
12502 Winding Brook Ln
Houston, TX 77024


Paige Tatum
16760 Ronald Reagan Blvd #914
Leander, TX 78641


Pajunk Medical Systems Lp
4575 Marconi Dr
Alpharetta, GA 30005


Pamela Draper
Dba Monogramming And Etc
120 Frog Pond
Bld 3 100a
Dripping Springs, TX 78620

Pamela Leal
136 Rain Lily Cir
Austin, TX 78737


Pamela Pachica
5656 Bee Caves Rd
M302
Austin, TX 78746


Pamela Vela
7300 Sligo Dr
Austin, TX 78754


Pantheon Spinal Llc
Po Box 161233
Austin, TX 78716


Paradigm Capital Llc
Po Box 907
Kaysville, UT 84037


Paradigm Equipment Finance
124 S Fairfield Rd Ste A
Layton, UT 84041


Patricia S Reyes
10801 Old Manchaca Rd
Apt 1304
Austin, TX 78748

Patricia Saenz Reyes
10801 Old Manchaca Rd Apt 1304
Austin, TX 78748


Patricia Skvorc
8300 Bluff Springs Rd
Apt 516
Austin, TX 78744-6870


Patricia Strauss
5200 Hilliard Rd
San Marcos, TX 78666


Paul A Md Playfair
1337 Spyglass Dr
Austin, TX 78746


Paul Schuman
8069 Gato Ln
Round Rock, TX 78665


Pb Northstar Leasing
Po Box 4505
Burlington, VT 05406


Pedro Lopez
2101 Tillery St
Austin, TX 78723

Penelope Newson
1113 Irina Cove
Hutto, TX 78634


Perry Shoar-ghaffari
812 S Stull Ave
Apt 1
Bloomington, IN 47401


Petty Cash
5656 Bee Cave Rd
Austin, TX 78746


Pgs Printing And Graphics Svc Llc
536 Merrick Rd
Lynbrook, NY 11563


Phia Group Consulting Llc
Po Box 499
Canton, MA 02021


Philips Healthcare - Ipc
Po Box 100355
Atlanta, GA 30384-0355


Phillip Campbell
5010 Hershey Dr
San Antonio, TX 78220

Phoenix Financial Svc
Po Box 361450
Indianapolis, IN 46236


Piezosurgery Inc
850 Michagan Ave
Ste 200
Columbus, OH 43215


Pioneer Bank Ssb
Po Box 4
Dripping Springs, TX 78620


Pioneer Health Systems Llc
5040 Addison Cir Ste 400
Addison, TX 75001


Pitney Bowes Inc
Po Box 371896
Pittsburgh, PA 15250


Plaincapital Bank
Sam Poffenberger
201 West 5th St
Ste 1000
Austin, TX 78701


Plumbing Svc
16314 Jacobson Rd
Del Valle, TX 78617

Polkinghorn Group Architects Inc
248 Addie Roy Rd Ste B-301
Austin, TX 78746


Pooja Ramnani
18400 Deep Well Dr
Austin, TX 78738


Powell Ebert And Smolik Pc
515 Congress Ave 20th Fl
Austin, TX 78701


Precision Dynamics Corp
Po Box 71549
Chicago, IL 60694


Press Ganey Associates Inc
Box 88335
Milwaukee, WI 53288


Pretect Llc
3513 Soft Shore Ln
Pflugerville, TX 78660


Principal Life Insurance
Po Box 39710
Colorado Springs, CO 80949

Priscilla Belaire Hassan
Po Box 160518
Austin, TX 78716


Priscilla Hassan
1011 Stonelake Blvd
Apt 460
Austin, TX 78759


Priscilla Olmos
9520 Spectrum Driive
Apt 14103
Austin, TX 78717


Prista Corp
6500 River Pl Blvd
Bldg 7 Ste 250
Austin, TX 78730


Puregraft Llc
420 Stevens Ave
Ste 220
Solana Beach, CA 92075


Qainta Harris
7109 Brick Slope Path
Austin, TX 78744


Quadient Finance Usa Inc
Po Box 6813
Carol Stream, IL 60197

Quadient Finance Usa Inc
478 Wheelers Farms Rd
Milford, CT 06461


Quadramed Harris
Po Box 74008556
Chicago, IL 60674


Quantum Storage Systems
Po Box 745373
Atlanta, GA 30374


Quick Funding Group, Llc
John Doe
10 E Merrick Rd
Ste 204
Valley Stream, NY 11580


Quidel Corp 100013244
File 50177
Los Angeles, CA 90074


Rachel Johnson
343 Apache Plum Dr
Kyle, TX 78640


Rachel Krenek
1000 Reno Dr
Austin, TX 78745

Rachel Little
117 Big Sky Cove
Austin, TX 78737

Rachel Steinkamp
409 E William Cannon Dr
Apt 228
Austin, TX 78745

Randall Shewmake
4300 Mansfield Dam Rd Unit 431
Austin, TX 78734

Randi Perry
211 S Rice St
Lampasas, TX 76550

Rania Sayegh
72 Sundown Pkwy
Austin, TX 78746

Raquel Guerrero
6706 Canal St
Austin, TX 78741

Raul Garza
6201 Hill Forest Dr #a
Austin, TX 78749

Ray Fuentes
16304 Fm 1325
Austin, TX 78728-1215


Rebecca De La Rosa
110 Tanglewood Ln
Hutto, TX 78634


Rebecca Haughton
1773 Wells Branch Pkwy
Austin, TX 78728-7065


Rebecca Hogan
2912 Fleet Dr
Austin, TX 78748


Rebecca Mariante
15929 Hawk Ln
Holland, TX 76534


Rebecca Mazuca
801 Mountain Ridge Dr
Leander, TX 78641


Rebecca Moore
697 Nautical Loop
Kyle, TX 78640

Rebecca Nite
2716 Barton Creek Blvd
Apt 1626
Austin, TX 78735-1674


Rebecca Sawyer
1828 Baranco Way
Leander, TX 78641


Rebekah Hyde
11736 Dunfries Ln
Austin, TX 78754


Rehab Lab
4935 Mcconnell Ave Unit 4
Los Angeles, CA 90066


Relay Medical Supplies Llc
Po Box 16552
Ft. Worth, TX 76162


Rene Fazzio
112 Evening Star Ln
Georgetown, TX 78628


Rene Valdez
309 Goldenrod
San Marcos, TX 78666

Renee Eiffert
337 Coba St
Leander, TX 78641


Restaurant Repair Co
9911 N Interstate 35
San Antonio, TX 78233


Revogen Biologics
1100 N Main St Ste 102
Ste 102
Boerne, TX 78006


Rex Urquhart
4724 Tiffany Pk Cir
Bryan, TX 77802


Reynaldo Aguinaga
5404 Jim Ave
Killeen, TX 76549


Rhonda Jasinsky
902 Applerock
Leander, TX 78641


Richard Metz
845 Nink Rd
Smithville, TX 78957

Richard Pfefferkorn
2906 Six Gun Trl
Austin, TX 78748


Rick Rehm
339 Naples Ln
Austin, TX 78737


Rigicon Inc
2805 Veterans Memorial Hwy
Ste 5
Ronkonkoma, NY 11779


Rip Miller
Po Box 161507
Austin, TX 78716


Robert Helms
285 Mcgarity
Kyle, TX 78640


Robert M Md Markus
1113 Chatelaine Cove
Austin, TX 78746


Robyn Hoffman
10912 Palgrave Ct
Austin, TX 78739

Roche Diagnostics Corp
Mail Code 5021
Po Box 660367
Dallas, TX 75266


Rockford Business Interiors
Msc #900
Po Box 4979
Houston, TX 77210


Rosalyn Ellis
Po Box 1551
235 Iva Ln
Bastrop, TX 78602-8551


Rosario Martinez
97 Mulberry St
Maxwell, TX 78656


Rose Christensen
43 Rainey St Apt 901
Austin, TX 78701


Rose Hernandez
313 Firebush Way
Buda, TX 78610


Rose Mata
8033 Mozart St
Round Rock, TX 78665-2112

Rosil Magalona
360 Nueces St Apt 2811
Austin, TX 78701


Round Rock Welding
1400 North Industrial
Round Rock, TX 78680


Roxann Quillin
340 Horse Trl Dr
Dripping Springs, TX 78620


Roxanne Amaro
1506 Grayford Dr
Austin, TX 78704


Roxanne Lewis
1525 E Palm Vly Blvd
Apt 107
Round Rock, TX 78664-4558


Roxanne Lynn Lewis
1525 E Palm Vly Blvd
Apt 107
Round Rock, TX 78664


Rr Donnelley
7810 Solution Ctr
Chicago, IL 60677

Ruby Cowan
1525 E Palm Vly Blvd
Apt 107
Round Rock, TX 78664


Ruby Lynn Cowan
1525 E Palm Vly Blvd
Apt 107
Round Rock, TX 78664


Rudy Sanchez
6001 Shepherd Mtn Cv #201
Austin, TX 78730


Russ Griffin
15013 Big Falls Dr
Leander, TX 78641


Russell H Carter
707 W Johanna St
Unit A
Austin, TX 78704


Ryan Brown
401 Bellaire Oaks Dr
Pflugerville, TX 78660


Ryan Encinas
2515 Elmont Dr
Austin, TX 78741

Ryan Pitti
10615 Razil Ct
Austin, TX 78748

Saketh Amasa
3115 Helms St
Austin, TX 78705-3053

Samantha Grant
1404 Dove Ln
Lockhart, TX 78644-2463

Samantha Martinez
199 Blushing Dr
Buda, TX 78610

Samantha Pratt
17306 Ibex Trl
Round Rock, TX 78664

Samantha Velez
14233 The Lakes Blvd
Pflugerville, TX 78660

Samson Advisory
8705 Shoal Creek Blvdste 205
Ste 205
Austin, TX 78757

Samson Mca, Llc
Sublender Of Tvt 20 Llc
John Porcello
1407 Broadway 29th Fl
New York, NY 10018


Samuel Moore
5109 Teakwood Trce
Midland, TX 79707


San Juana Garza
3110 Spring Creek Dr
Laredo, TX 78045


Sandra Castillo
7100 Bluff Spring Rd
Austin, TX 78744


Sandra Kaup
3000 Hidden Bluff Cove
Round Rock, TX 78665


Sandra Martinez
1100 Kenny Fort Blvd
Apt 1021
Round Rock, TX 78665


Sandra Monick
1409 Berkley Rd
Allen, TX 75002

Sandra Sanchez
305 E Yager Ln #838
Austin, TX 78753


Sanjana Likki
10825 Straw Flower Dr
Austin, TX 78733


Sara Anders
2604 Cranbrook Ave
Austin, TX 78748


Sarah Carlson
115 Sandra Muraida Way # 307
Austin, TX 78703


Sarah Suniga
1617 Corn Hill Ln
Round Rock, TX 78664


Sarah Welch
133 Maplewood North
Kyle, TX 78640


Sarjina Islam
1805 Montana Sky Dr
Austin, TX 78727

Saundra Benavides
101 Ave G Apt C
Converse, TX 78109


Sayali Patel
2911 Regents Pk
Austin, TX 78746


Sean Davis
2601 Yandall Dr
Austin, TX 78748


Sean Torres
3014 W William Cannon Dr
Apt 734
Austin, TX 78745-5196


Secretary Of State
Po Box 13697
Austin, TX 78711


Seven Spine Llc
359 Rugged Earth Dr
Austin, TX 78737


Shahnaz Koohrang
8015 Greenslope Dr
Austin, TX 78759

Shamyra Coe
12410 Alderbrock Dr #a
Austin, TX 78758


Shannon O'farrell
1313 Brians Meadow Cove
Austin, TX 78746


Shantavius Alford
8701 W Parmer Ln Apt 2316
Austin, TX 78729


Shaquinda Solomon
11800 Grant Rd
Apt 402
Cypress, TX 77429


Shaquinda Solomon
910 Quest Pkwy
Apt 3205
Cedar Park, TX 78613


Shari Medlin
2121 Lohmans Crsg 504-104
Lakeway, TX 78734


Sharla Pakula
364 Bayberry Cir
Buda, TX 78610

Sharlan Simmons
1838 Dapplegrey Ln
Austin, TX 78727


Sharon Pluff
16400 Fm 1325
Apt 3116
Austin, TX 78728-1353


Shawn Devine
11509 Quarter Horse Trl
Austin, TX 78750


Shawn Escobar
1638 East St
Austin, TX 78702


Shawn Williams
8900 Meridan Oak Ln
Austin, TX 78744


Sheila Eggers
401 Ridge View Dr
Georgetown, TX 78628


Sheila Klein
751 Silver Creek Dr
Leander, TX 78641

Shelondia Anderson
12000 S Interstate 35
Unit 3102
Austin, TX 78747-1817


Sherelle Springer
4605 Knottingwood Ct
Austin, TX 78744


Sherri Merian
6801 Via Correto Dr
Austin, TX 78749


Sheryl Cota
1812 Buffalo Thunder
Leander, TX 78641


Shirley Harris
410 Santa Fe Dr
Woodway, TX 76712-3934


Shumura Johnson
10910 N Fm 620 Rd
Austin, TX 78726-1776


Si-bone
471 El Camino Real Ste 101
Santa Clara, CA 75050

Sibone Inc
Po Box 123195
Dept 3195
Dallas, TX 75312


Silvia Perez
1221 New Meister Ln
Apt 1927
Pflugerville, TX 78660-5956


Skeletal Dynamics Llc
8905 Sw 87th Ave #201
Miami, FL 33176


Smith And Nephew Orthopaedics
Po Box 951605
Dallas, TX 75395-1605


Sms Llc
7804 Bell Mountain Dr Ste 100
Ste 100
Austin, TX 78730


Sonam Patel
7655 N Fm 620 Rd
Austin, TX 78726


Sonia Astorga
10926 Jollyville Rd
Apt1319
Austin, TX 78759

Sonography Solutions Llc
900 East Pecan St
Ste 300-308
Pflugerville, TX 78660


Sonya Knueppel
514 A Lenora Dr
Taylor, TX 76574


Sonya Triste
3050 Tamarron Blvd
Austin, TX 78746


Sos Of Texas
Jane Nelson
James E Rudder Buuilding
1019 Brazos
Austin, TX 78701


Special Insurance Svc
Po Box 251749
Plano, TX 75025


Specialized Ac Mechanical Svc
5001 Parell Path
Austin, TX 78744


Specialty Staffing Solutions Llc
Po Box 1463
Cedar Park, TX 78630

Spectrum Business
Po Box 60074
City Of Industry, CA 91716

Spectrum Enterprise Cable 8260163000007033
Po Box 60074
City Of Industry, CA 91716

Spinal Elements Inc
Dept 3885
Po Box 123885
Dallas, TX 75312

Spinal Elements Inc
3115 Melrose Dr Ste 200
Carlsbad, CA 92010

Spine Wave
3 Enterprise Dr Ste 210
Shelton, CT 06484

Spineart Usa Inc
23332 Mill Creek Dr #150
Laguna Hills, CA 92653

Spinevision Inc
155 Federal St
Ste 604
Boston, MA 02110

St David's South Austin Med Ctr
Po Box 406176
Atlanta, GA 30384

Stacie Strempel
13304 Perthshire St
Austin, TX 78729

Stan Wakwe
715 S Valentine St
Little Rock, AR 72205-5778

Stanley Wakwe
7304 Duval St
Unit 146
Austin, TX 78752

Staples Business Advantage
Po Box 660409
Dallas, TX 75266

State Of Texas
Dept Of Insurance
Workers Compensation
7551 Metro Ctr Dr Ste 100
Austin, TX 78744-1609

Stefanie Mendoza
296 Split Rail Pkwy
Kyle, TX 78640

Stephanie Cunningham
1029 Clove Hitch Dr
Georgetown, TX 78628


Stephanie G Stribling
22214 Oban Dr
Briarcliff, TX 78669


Stephanie Jones
6636 W William Cannon Dr
Apt 1722
Austin, TX 78735-8549


Stephanie Ochoa-neely
8304 Loralinda Dr
Austin, TX 78753-5843


Stephanie Ortega
512 Springbrook Rd
Pflugerville, TX 78660


Stephanie Wallace
217 Blessing Ranch Rd
Liberty Hill, TX 78642


Stephanie Webb
2112 Montclaire St A
Austin, TX 78704

Stephen Clemetson
11501 Century Oaks Ter
Apt 3232
Austin, TX 78758-7728


Stephen Clemetson
11501 Century Oak Ter
Apt 3232
Austin, TX 78758


Stephen Griffin
725 Lakewood Hills Ter
Austin, TX 78732


Stephen Hicks
2318 Franswood Cir
Austin, TX 78704


Stephen Mata
15405 Long Vista Dr #4202
Austin, TX 78728


Steriquip Inc
Po Box 190
Hutto, TX 78634


Steris Corp
Po Box 676548
Dallas, TX 75267

Steve Shaw
4608 South 2nd St
Austin, TX 78745


Steven Brown
205 Tinto St
Leander, TX 78641


Stewart Harrington
335 E North St
New Braunfels, TX 78130


Stokes Sign Co Inc
2814 A Bee Cave Rd
Austin, TX 78746


Stryker Endoscopy   71908
Po Box 93276
Chicago, IL 60673


Stryker Endoscopy 150359
5900 Optical Ct
San Jose, CA 95138


Stryker Instruments
5900 Optical Ct
San Jose, CA 95138

Stryker Instruments 206294 226413
21343 Network Pl
Chicago, IL 60673


Stryker Orthopaedics
Receivables Control Corp
7373 Kirkwood Ct Ste 200
Maple Grove, MN 55369


Stryker Orthopaedics 100605
Po Box 93213
Chicago, IL 60673


Sukanya Dasari
602 Achilles St
Cedar Park, TX 78613


Sunbelt Staffing
Po Box 934411
Atlanta, GA 31193


Sunflower Bank
Formerly Pioneer Bank
Kevin Krebaum
1400 16th St Ste 250
Denver, CO 88202


Sungmee Kim
11001 Claywood Dr
Austin, TX 78753

Surgery Stuff Llc
6312 Seven Corners Ctr
Mailbox 177
Falls Church, VA 22044

Surgical Product Solutions Llc
Po Box 645922
Pittsburgh, PA 15264

Surgishop
16578 N Date Mabry Hwy
Tampa, FL 33618

Susan Barrett
1400 Harvest Bend Ln
Cedar Park, TX 78613

Susan Mayberry
411 Cluck Creek Trl
Cedar Park, TX 78613

Susan Mckenna
7501 Roaring Springs Dr
Austin, TX 78736-3321

Suzanne Jones
231 Drystone Trl
Liberty Hill, TX 78642

Suzy Rush
424 Miracle Rose Way
Liberty Hill, TX 78642


Synergy Biomedical Llc
565 E Swedesford Rd Ste 310
Wayne, PA 19087


Synergy Surgical Llc
701 E Plano Pkwy Ste 506
Plano, TX 75074


Synovis Micro Companies Alliance Inc
439 Industrial Ln
Birmingham, AL 35211


Synovis Micro Companies Alliance Inc
Po Box 890092
Charlotte, NC 28289


Sysco Central Texas Inc
1260 Schwab Rd
New Braunfels, TX 78132


Sysmex America Inc 2001002852
28241 Network Pl
Chicago, IL 60673

T Burns Limited Partnership
Thomas P Burns Md
10205 Birdlip Cir
Austin, TX 78733


T2l Investments, Ltd
Robert A Josey Md
2301 Bridle Path
Austin, TX 78703


Tamara Farley
4911 Menchaca Rd
Austin, TX 78745-1653


Tamara Smittle
15209 Falconhead Grove Lp
Austin, TX 78738


Tamara Speetzen
1202 Hollow Creek Dr
Apt 103
Austin, TX 78704-1984


Tamara Vefali
1036 Liberty Pk Dr
Apt 34b
Austin, TX 78746-6998


Tami Martin
3109 Richfield Lndg
Pflugerville, TX 78660-3448

Tammy Boysen
2600 Scofield Ridge Pkwy
Apt 726
Austin, TX 78727


Tammy Navarro
9328 Notches Dr
Austin, TX 78748


Tammy Thomas
145 A Union Chapel Rd
Cedar Creek, TX 78612


Tanesha Charles
3501 Ranch Rd 620 S
Apt 19202
Austin, TX 78738


Tanya Watkins
409 Catumet Dr
Pflugerville, TX 78660


Tara Morgan
1204 Sam Bass Cir
Apt 207
Round Rock, TX 78681-4179


Tara Peterka
12531 W Highway 71
Bee Cave, TX 78738

Tatiana Neskoromnaia
4700 North Capital Of Texas Hwy
Apt 224
Austin, TX 78746-1128


Taylor Chew
10403 Bramble Berry Dr
Austin, TX 78748


Team Svc
2201 Patterson Industrial Dr
Ste 200
Pflugerville, TX 78660


Techscan Inc
Po Box 189
Manchaca, TX 78652


Tel West Network Svc
Po Box 123123
Department 3123
Dallas, TX 75312


Telepacific Communications
Po Box 123123
Dept 3123
Dallas, TX 75312


Tempestt Debusk
9204 Beechnut Dr
Austin, TX 78748

Teresa Garofolo
12704 Winding Creek Rd
Austin, TX 78736

Teresa Glomb
216 Saint Marys Rd
Rosanky, TX 78953-5146

Teresa Seidel
130 N Austin Dr
Paige, TX 78659

Terexa Neitzel
21502 Greylag Dr
Pflugerville, TX 78660

Terri Rodriguez
2100 Four Oaks
Austin, TX 78704

Terry Bristow Cruz
17310 Calipatria Ln
Pflugerville, TX 78660

Texas Attorney General
Ken Paxton
300 W 15th St
Austin, TX 78701

Texas Attorney General
Consumer Protection
300 W 15th St
9th Fl
Austin, TX 78711-2548


Texas Commission Of Environmental Quality
Po Box 13087
Mail Code - Tceq
Austin, TX 78711-3087


Texas Commission Of Environmental Quality
Bldg Letter Tceq 12100
Pk 35 Cir
Austin, TX 78753


Texas Comptroller Of Public Accounts
Po Box 13528 Capitol Station
Austin, TX 78711-3528


Texas Comptroller Of Public Accounts
Sales And Use Tax
Po Box 13528 Capitol Station
Austin, TX 78711-3528


Texas Comptroller Of Public Accounts
Unclaimed Property Claims Section
Po Box 12046
Austin, TX 78711-2046


Texas Dept Of Licensing And Regulation
Po Box 12157
Austin, TX 78711

```
Texas Dept Of State Health Svc
Po Box 149347
Mc2003
Austin, TX 78714



Texas Gas Svc
Po Box 219913
Kansas City, MO 64121



Texas Medical Board
Mc-232 333 Guadalupe Tower 3 Ste 600
Austin, TX 78701



Texas State Board Of Pharmacy
1801 Congress Ave
Ste 13100
Austin, TX 78701



Texas Workforce Commission
Executive Director
101 East 15th St
Rm 651
Austin, TX 78778-0001



Texas Workforce Commission
Po Box 149037
Austin, TX 78714-9037



The A List
Po Box 15244
Austin, TX 78761
```

The Allocation Co Inc
Po Box 262488
Plano, TX 75026


The Aquarium Co
2900 W Anderson Ln C200352
Austin, TX 78757


The Brandt Co
1728 Briercroft Ct
Carrollton, TX 75006


The Law Office Of Michael Soter
2029 Century Pk E Ste 400
Los Angeles, CA 90067


Theodore Nafius
14808 Endicott Dr
Austin, TX 78728


Thomas Dominguez
5601 Bitterwood Dr
Austin, TX 78724


Thomas Foley
4600 Seton Ctr Pkwy
Apt 1005
Austin, TX 78759

Thomas L Toten
1225 Town Ctr Dr
Pflugerville, TX 78660


Thomas M Foley
616 Peterson Ln
Lakeway, TX 78734


Thomas P Burns Md
Medical Claims
140 Birnam Wood Ct
Austin, TX 78746


Thrive Dysphagia Therapy
18620 Amberg Pl
Austin, TX 78738


Tiffany Bendetti
4311 Texas Wildlife Trl
Austin, TX 78735


Tiffany Cole
8885 Research Blvd
Austin, TX 78758


Tiffany Pacheco
8504 Dittmar Oaks Dr
Austin, TX 78748

Tina Landry-anisimov
5202 Vly Oak Dr
Austin, TX 78731


Tinna Chongwe
13730 Ranch Rd 620 N
Apt 1235 1235 Apt
Austin, TX 78717-1063


Tlc Office Systems
8711 Fallbrook
Houston, TX 77064


Tobra Medical Inc
Po Box 1216
Wake Forest, NC 27588


Toby Bemis Ind, Llc
David A Dodgin Md
4313 Rio Robles
Austin, TX 78746


Tochi Ajibo
6607 Brodie Ln
Apt 1037
Austin, TX 78745-4654


Tommy Ward
58 San Clemente Cir
Odessa, TX 79765

Topaz Rosin
432 Stacy Ann Cove
Dripping Springs, TX 78620


Torre Eastin
5604 Southwest Pkwy # 138
Austin, TX 78735


Tpx Communications
Department 3279
Po Box 123279
Dallas, TX 75312


Tracy Keever
20501 Bee Hive Ln
Spicewood, TX 78669


Traveling Nurse Across America
Dept 730068
Po Box 660919
Dallas, TX 75266


Travis County Tax Office
Po Box 149328
5501 Airport Blvd
Austin, TX 78714


Travis County Tax Office
Po Box 149328
Austin, TX 78714

Tre Reimbursement Consulting Inc
2008 East Palmaire Ave
Phoenix, AZ 85020


Trenegy Inc
9977 W Sam Houston Pwky
No Ste 120
Houston, TX 77064


Tripoint Refrigeration Inc
Po Box 1169
Hutto, TX 78634


Tripoint Refrigeration Inc
118 Iron Rd Ste 100
Hutto, TX 78634


Trisha Howell
8211 Spring Vly Dr
Austin, TX 78736


Trustaff Llc
Po Box 63-8231
Cincinnati, OH 45263


Ttuhschealthedu
3601 4th St Ms 7755
Lubbock, TX 79430

Tuan Le
1900 Simmond Ave
Austin, TX 78723


Tumi Staffing Usa Inc
Ap Fbo Tumi Staffing Usa Inc
Po Box 823473
Philadelphia, PA 19182


Tvt 20 Llc
John Porcello
1407 Broadway
29th Fl
New York, NY 10018


Typenex Medical Llc
303 East Wacker Dr Ste 1030
Chicago, IL 60601


Tyrone Houston
2800 Sunrise Rd
Apt 811
Round Rock, TX 78665


Tz Medical Inc
20497 Sw Teton Av
Ste A
Tualatin, OR 97224


Ubeo Llc
Po Box 791070
San Antonio, TX 78279

Ubeo Llc - Austin- Xerox
Ubeo Llc - Austin
Po Box 202882
Dallas, TX 75320


Ultimate Biomedical Solutions Llc
6315-b Fm 1488 #138
Magnolia, TX 77354


United Rentals North America Inc
Po Box 840514
Dallas, TX 75284


United States Attorney
601 Nw Loop 410
Ste 600
San Antonio, TX 78216


United States Attorney General
Dept Of Justice
950 Pennsylvania Ave
Washington, DC 20530


United Tissue Resources Llc
Po Box 65128
San Antonio, TX 78265


Urooj Stow
1812 West Ave Unit 402
Austin, TX 78701

Us Bank Interstate
Scott Mazer
200 S 6th St
Ep-mn-l18b
Minneapolis, MN 55402


Us Dept Of Labor
200 Constitution Ave Nw
Washington, DC 20210



Us Dept Of Labor  Occupational Safety And
Health Admin Osha
Office Of Chief Counsel
200 Constitution Ave Nw
Washington, DC 20210


Us Dept Of Laborosha
Osha Region 6
A Maceo Smith Federal Building
525 Griffin St Ste 602
Dallas, TX 75202


Us Dept Of The Treasury
Internal Revenue Service
Ogden, UT 84201-0005



Us Dept Of The Treasury
Internal Revenue Svc
Po Box 806532
Cincinnati, OH 45280-6532



Us Equal Employment Opportunity Commission
Office Of Chief Counsel
131 M St Ne
Washington, DC 20507

Us Express Leasing Inc
10 Waterview Blvd
Parsippany, NJ 07054


Us Foods Inc
9399 W Higgins Rd
Rosemont, IL 60018


Us Legal Support Inc
Po Box 4772
Houston, TX 77210


Use Vendor 1125 Identicard Systems
39597 Treasury Ctr
Chicago, IL 60694


Usedpcscom Corp
9715-a Burnet Rd
Bldg 6 - Ste 200
Austin, TX 78758


Utah Medical Products Inc
7043 South 300 West
Midvale, UT 84047


Valerie Conway
670 Louis Henna Blvd
Apt 211
Round Rock, TX 78664

Valerie Verver
516 Martha Dr
Buda, TX 78610


Valor Mechanical Svc Inc
12308 Twin Creek Rd
Manchaca, TX 78652


Vanessa Reyes
744 W William Cannon Dr
Austin, TX 78745-3983


Vanessa Reyes
744 W William Cannon Dr
Apt 3003
Austin, TX 78745


Vanessa Scialom
402 Lightsey Rd
Austin, TX 78704


Vanguard Fire Systems Lp
2340 Patterson Industrial Dr
Pflugerville, TX 78660


Vascular Access Consultants
17928 Turkey Trot Trl
Dripping Springs, TX 78620

Velocity Capital Group
Steven Fivelson
333 Pearsall Ave
Ste 105
Cedarhurst, NY 11516


Verizon Wireless
1095 Avenue Of The Americas
New York, NY 10036


Veronica Cadena
12604 Saint Mary Dr
Manor, TX 78653-4598


Veronica Hernandez
2903 West Slaughter Ln
Apt B
Austin, TX 78748


Vicki Booker
711 Crestwood Ln
Round Rock, TX 78665


Victoria Gonzalez
111 Myrtle Dr
Kyle, TX 78640


Victoria Massaquoi
13021 Dessau Rd Lot #20
Austin, TX 78754

Victoria Nowack-millender
1725 Zydeco Dr
Round Rock, TX 78664


Victoria Tijerina
111 Nopal Ln
Buda, TX 78610-3260


Vincent Hernandez
2473 Divine Way
New Braunfels, TX 78130


Vinh Luu
813 Pt Run Dr
Pflugerville, TX 78660


Violet Zitzelberger
10505 S Interstate 35
Austin, TX 78747-2651


Walker Lawrence
5006 Baker St Unit B
Austin, TX 78721


Walter Heiner
8802 Welles Creek Cir
San Antonio, TX 78240

Waterfall Gourmet Beverages
Po Box 340048
Austin, TX 78734


Wayne Martrich
1627 S 14th St
Abilene, TX 79602


We Are Blood
Po Box 34623
San Antonio, TX 78265


Wells Fargo Bank, Na
Alejandro Arvizu
3738 Bee Caves Rd
Austin, TX 78746


Wendi Ikner
521 Climbing Rock Loop
Dripping Springs, TX 78620


Wendy Brandhorst
7706 Navarro Pl
Austin, TX 78749


Wendy Francis
1084 Estival Dr
Kyle, TX 78640

Wendy Watts
2600 Lake Austin Blvd
Austin, TX 78703


Werfen Usa Llc
Po Box 347934
Pittsburgh, PA 15251


Western Healthcare
13155 Noel Rd Ste 800
Dallas, TX 75240


Westlake Anesthesia Group Pa
1907 Cypress Creek Rd Ste 108
Cedar Park, TX 78613


Westlake Family Practice Pa
5656 Bee Caves Rd E200
Austin, TX 78746


Westlake Fire Dept/travis Co Esd 9
Po Box 162170
Austin, TX 78716


Westlake Medical Center   Phase I
Po Box 161507
Austin, TX 78716

Westlake Medical Center Phase Ii
Po Box 161507
Austin, TX 78716


Westlake Medical Consultants
3267 Bee Caves Rd Ste 107286
Austin, TX 78746


Westlake Medical Of Austin Ltd
Po Box 161507
Austin, TX 78716


Westrise Llc
3003 Bee Caves Rd
Austin, TX 78746


Westrise Llc
Michael Welch
3003 Bee Cave Rd
Austin, TX 78746


Whitney Swist
11302 Birlandier Ct
Manchaca, TX 78652


William Lohan
3417 Bluebonnet Trl
Georgetown, TX 78628

William Montalvo
1409 Bovina Dr
Leander, TX 78641

William Mupo
8110 Ranch Rd 2222
Apt 17
Austin, TX 78730-2339

Wina Ambion
1405 Camp Craft Rd
West Lake Hills, TX 78746-6978

Wisam Aljewari
11015 Four Points Dr
Apt 1205
Austin, TX 78726-2103

Wisam Aljewari
11015 Four Points Dr
Austin, TX 78726

Worth Hydrochem Of Austin Inc
Po Box 8288
Round Rock, TX 78683

Wright Medical A Division Of Stryker 130239
Pob 503482
St Louis, MO 63150

Wright Medical Technology Inc
Pob 503482
St Louis, MO 63150


Xerox Corp
6836 Austin Ctr Blvd
Austin, TX 78731


Xerox Financial Svc
201 Merritt 7
Norwalk, CT 06851


Xerox Financial Svc
Po Box 202882
Dallas, TX 75320


Xtant Medical Inc
Xspine Systems Inc
Dept Ch 16872
Palatine, IL 60055


Xuan Tran
17208 Vly Glen Rd
Pflugerville, TX 78660


Yes Printing
2600 Longhorn Blvd Ste 108
Austin, TX 78758

Yoel T Hinds Tamayo Hinds
3499 Ranch Rd 620 S
Austin, TX 78738-7060


Yolanda Urias
13838 The Lakes Blvd
Apt 11201
Pflugerville, TX 78660-5666


Yvette Martinez
10018 Ingram Rd
Apt 5306
San Antonio, TX 78245-1964


Zach Taylor
508 Morris Dr
Georgetown, TX 78628


Zachary Plyler
332 Roc Roi Dr
Georgetown, TX 78626


Zack Hruska
255 Walnut Creek Rd
Bastrop, TX 78602


Zaida Jasso
1101 Brushy Creek Rd
Apt 511
Cedar Park, TX 78613

Zenaida Suarez
2508 Andrea Woods Cv
Austin, TX 78744-4556


Zimmer Biomet   82053
75 Remittance Dr
Ste 3283
Chicago, IL 60675


Zimmer Us Inc
75 Remittance Dr Ste 6931
Chicago, IL 60675


Zimmer Us Inc Ortho
1800 W Ctr St
Warsaw, IN 46580


Zyaundria Barnes
14233 The Lakes Blvd
Pflugerville, TX 78660